United States Bankruptcy Court
Eastern District of California

In re:                                          Case No. 24-24383-B
Austin James Paulhus                    Chapter 7
     Debtor

# CERTIFICATE OF NOTICE

District/off: 0972-2             User: auto             Page 1 of 21
Date Rcvd: Jul 01, 2025         Form ID: 318           Total Noticed: 1151

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jul 03, 2025:**

| Recip ID | | Recipient Name and Address |
| --- | --- | --- |
| db | + | Austin James Paulhus, 1100 Solitude Trl #1064, Reno, NV 89523-9254 |
| aty | + | Gabriel P Herrera, 1331 Garden Hwy, 2nd Floor, Sacramento, CA 95833-9755 |
| aty | + | Mehrdaud Jafarnia, 411 Ivy Street, San Diego, CA 92101-2108 |
| aty | + | Michelle Reynolds, THE Legal Advocate, 110 Cognac Circle, 95835, Sacramento, CA 95835-2035 |
| intp | + | Colton Paulhus, PO Box 15017, Tumwater, WA 98511-5017 |
| acc | + | Michael Gabrielson, 460 Center St, PMB 6034, Moraga, CA 94556-1098 |
| cr | + | Steven Sonza, 7200 Roxanne Ln, Rohnert Park, CA 94928-2958 |
| 23845347 | + | 1 Capital Rating, 10001 Biscanewoods Way, Sacramento CA 95827-2353 |
| 23998932 | + | 5 Star Performance Insulation, Inc., Attn: Gary L. Talbott, Chief Executive Officer, 5701 88th Street, Suite A, Sacramento, CA 95828-1136 |
| 23845348 | + | 5 Star performance insulation inc, P O BOX 292964, Sacramento CA 95829-2964 |
| 23845349 | #+ | 8318 Custom Builders Inc., c/o Andre Williams, 3423 Ardendale Ln Apt D, Sacramento CA 95825-1436 |
| 23845350 | + | A D Landscape Inc, 8010 Betty Lou Dr, Sacramento CA 95828-3112 |
| 23845351 | + | A S Roofing Inc, 9415 Fruitridge Rd, Sacramento CA 95826-9749 |
| 23845352 | | A-1 Appliance, 4382 Granite Dr, Rocklin CA 95677 |
| 23845354 | + | AC Painting, c/o Adan Cruz Santiago, 2642 Queenwood Drive, Rancho Cordova CA 95670-5148 |
| 23845357 | + | ADP, 80 Blue Ravine Rd, Folsom CA 95630-4702 |
| 23833890 | + | Aaron Anderson, 6420 Woodridge Ct., Citrus Heights, CA 95621-6126 |
| 23830167 | + | Aaron Vaccaro, 2516 Donner Way, Sacramento CA 95818-3933 |
| 23830168 | + | Aarthi Shrivas, 699 Banyan Ln, Walnut Creek CA 94598-1701 |
| 23830169 | + | Abde Asraoui, 124 Handley Street, Santa Cruz CA 95060-5810 |
| 23830170 | + | Abeba Nicola, 2574 Buena Vista Ave, Walnut Creek CA 94597-3022 |
| 23830171 | #+ | Abraham Jimenez, 7045 Peevey Ct, Sacramento CA 95823-1251 |
| 23830173 | + | Abraham Munoz, 4711 Loch Lomond Dr, Carmichael CA 95608-3507 |
| 23830172 | + | Abraham Munoz, 2532 Michelle Dr, Sacramento CA 95821-2319 |
| 23845353 | + | Absolute precision construction, 11670 borden rd, Herald CA 95638-9702 |
| 23845355 | + | Accu-Seal Waterproofing, 7311 34th St, North Highlands CA 95660-2503 |
| 23845356 | + | Ace Home repairs inc, 1238 PHEASANT HALLOW WAY, Manteca CA 95336-2967 |
| 23830175 | + | Adam Brown, 1518 Wilton Way, Sacramento CA 95864-2774 |
| 23830174 | + | Adam and Maria Woolf Harrington, 4501 Pennsylvania Ave, Fair Oaks CA 95628-5814 |
| 23830176 | + | Adebayo Abimbola, 5431 Summerfield Dr, Antioch CA 94531-8521 |
| 23830177 | + | Aditya Mohan, 2613 Sobrante Way, Rancho Cordova CA 95670-3315 |
| 23830178 | + | Adrian Buckley, 1679 Dove Dr, Tracy CA 95376-8301 |
| 23830179 | + | Adrianne and Wilma and Atanacio Rodrigu, 17 Channing Rd, Burlingame CA 94010-2934 |
| 23845358 | + | Aerial-10 inc, 11768 atwood rd, Auburn CA 95603-9005 |
| 23830180 | + | Agustin Olguin, 25479 Muir St, Hayward CA 94544-2427 |
| 23830181 | + | Ahmed Eid, 191 N 9Th St, San Jose CA 95112-3452 |
| 23830182 | | Alaina Schmidt, 840 Pine Knoll Rd, Applegate CA 95703 |
| 23833555 | + | Alan Miller, 658 Arimo Ave, Oakland, CA 94610-1106 |

| | | |
|---|---|---|
| 23830183 | + | Alan Siu, 3762 Patterson Ave, Oakland CA 94619-2065 |
| 23830184 | + | Alejandra Haro, 9192 Danby Ct, San Diego CA 92129-3349 |
| 23830185 | + | Alejandrina Chavis, 1327 Delwood St, Vallejo CA 94591-5736 |
| 23830186 | + | Alex Yousoufian, 148 Miramonte Rd, Walnut Creek CA 94597-3456 |
| 23830187 | + | Alexandra and Zane Anderson, 3259 Hillview Ln, Lafayette CA 94549-2616 |
| 23830188 | + | Ali Aslam, 41546 Higgins Way, Fremont CA 94539-4506 |
| 23830189 | + | Ali Haidari, 4210 Big Cloud Way, Antelope CA 95843-2499 |
| 23830190 | + | Ali Zereshki, 324 Glorietta Blvd, Orinda CA 94563-3204 |
| 23830191 | + | All Clear Plumbing Incorporated, c/o Steven L. Simas, Esq., 7355 Morro Rd #101, Atascadero CA 93422-4429 |
| 23830192 | + | Allan Gomez, 64 Victoria Street, Daly City CA 94015-2735 |
| 23830193 | + | Allen Ikegami, 9836 Alta Mesa Rd, Wilton CA 95693-9643 |
| 23845359 | + | Allens Hauling inc, 151 Randolph St, Napa CA 94559-3910 |
| 23830194 | + | Allison Goodman, 1807 U St, Sacramento CA 95818-1610 |
| 23830196 | + | Amanda Gantan, 43 Manley Ct, Sacramento CA 95820-3339 |
| 23830197 | + | Amanda Paskey, 1419 San Clemente Way, Sacramento CA 95831-2827 |
| 23830195 | + | Amanda and Joe Fossum, 452 Pala Way, Sacramento CA 95819-2922 |
| 23845360 | + | Ambo Construction inc, 3343 Sunrise Blvd I, Rancho Cordova CA 95742-7326 |
| 23830198 | + | Amerifi Capital LLC, c o James Mowrer, 884 Wrangler Way, Norco CA 92860-2187 |
| 23830199 | + | Amy E Morgan, 2176 Perkins Way, Sacramento CA 95818-4343 |
| 23830200 | + | Amy L, 2111 Monroe St, Santa Clara CA 95050-3505 |
| 23830201 | + | Amy Maehler, 650 Gladycon Rd, Colfax CA 95713-9413 |
| 23830202 | + | Ana Young, 665 Rotunda Way, Brentwood CA 94513-5534 |
| 23830203 | + | Anabel Avalos, 17356 Esteban St, Hayward CA 94541-1030 |
| 23830204 | + | Anand Ayyar, 846 Wilmac Avenue, Novato CA 94947-2959 |
| 23845361 | + | Anaya Construction Inc, c/o Rafael Anaya, 2371 Pheasant Run Circle, Stockton CA 95207-5209 |
| 23830205 | #+ | Anchored Tiny Homes, c o Colton Paulhus, 117 Johnson Court, Folsom CA 95630-4888 |
| 23830206 | | Andi Shreibman, 500 Coletas Way, Byron CA 94514 |
| 23830207 | + | Andrei Belorousou, 14091 Saratoga Ave, Saratoga CA 95070-5437 |
| 23830209 | + | Andrew Martin, c o Cantrell Schuette PA, 401 E Jackson St Ste 2340, Tampa FL 33602-5226 |
| 23830210 | + | Andrew Phan, 1733 39Th St, Sacramento CA 95816-6724 |
| 23830211 | + | Angela Okano, 4142 4Th Ave, Sacramento CA 95817-3019 |
| 23830212 | + | Angela Wong, 2928 Del Loma Dr, Campbell CA 95008-5707 |
| 23830213 | + | Angeles Crowne, 8460 Ivory Coast Dr, San Diego CA 92126-3260 |
| 23830214 | + | Angeles Cuento, 588 Sunburst Lane, Chula Vista CA 91911-6854 |
| 23830215 | + | Angelina Crudo, 8558 Sheraton Dr, Fair Oaks CA 95628-2965 |
| 23830216 | + | Angeline Malimban, 7680 Hanna St, Gilroy CA 95020-5012 |
| 23830217 | #+ | Angelo Williams, 2701 42Nd St, Sacramento CA 95817-3026 |
| 23982536 | | Angelo and Jocelyn Williams, 4094 2nd Ave, Sacramento, CA 95817-2154 |
| 23830218 | + | Anju Shrestha, 22660 Byron Street, Hayward CA 94541-3425 |
| 23830219 | + | Ann Elias, 701 Pleasant St, Roseville CA 95678-1444 |
| 23830220 | + | Anna Engel, 827 Briarpoint Pl, San Diego CA 92154-6457 |
| 23830221 | + | Anna Marie Smith, 5359 15Th Ave, Sacramento CA 95820-3039 |
| 23830222 | + | Anna Trease, 9010 Morganfield Place, Elk Grove CA 95624-3608 |
| 23830223 | + | Anna Walraven, 8126 Kaula Drive, Fair Oaks CA 95628-3717 |
| 23864052 | + | Anna Young, 5020 Arrow Head Ct, Antioch CA 94531-8496 |
| 23830224 | + | Anny Tay, 3150 Montpelier Ct, Pleasanton CA 94588-4136 |
| 23830225 | + | Anselmo Marin, 6830 Riverside Blvd, Sacramento CA 95831-1942 |
| 23830226 | + | Anthony Lok, 322 Marylinn Drive, Milpitas CA 95035-4248 |
| 23898977 | + | Antinette Ornelas, 951 Chenault Way, Hayward, CA 94541-7203 |
| 23830227 | + | Antonio Chavez, 4843 Winter Oak Way, Antelope CA 95843-5821 |
| 23830228 | | April Gayan, 32615 West Ocupado Drive, Wickenberg AZ 85390 |
| 23830229 | + | April Huang, 4669 Alonso Ct, Fremont CA 94555-2006 |
| 23830230 | + | Araceli Ochoa, 529 Independence Ct, Atwater CA 95301-2942 |
| 23830231 | | Armand Garcia, 43683 De Luz Rd, Temecula CA 92590 |
| 23845362 | + | Arnoldos All Phase Construction Se, 5964 Devecchi Ave, Citrus Heights CA 95621-6009 |
| 23830232 | #+ | Artemio Arguello, 8500 Hilton Way, Fair Oaks CA 95628-2912 |
| 23830233 | + | Arturo Garcia Morales, 2432 Walnut Ave, Carmichael CA 95608-5045 |
| 23830234 | + | Ashlee Redden, 2031 Meadow Mist Ct, Elverta CA 95626-9669 |
| 23845363 | + | Atlas Building solutions, 3495 Swetzer Rd 600, Loomis CA 95650-9581 |
| 23830235 | + | Aunil Prakash, 5520 Eden View, Sacramento CA 95823-5878 |
| 23830236 | + | Avinash Chand, 36533 Spruce St, Newark CA 94560-2160 |
| 23845364 | + | Awesome Painting, POBOX 294, ROSEVILLE, Roseville CA 95661-0294 |
| 23977355 | + | BAYFIRST NATIONAL BANK, Hemar, Rousso & Heald, LLP, c/o Raffi Khatchadourian, Esq., 15910 Ventura Boulevard, 12th Floor, |

Encino, CA 91436-2829

| | | |
|---|---|---|
| 23830237 | + | Babatunde Adetunji, 1132 85Th Avenue, Oakland CA 94621-1602 |
| 23830238 | + | Baljit Or Manmohan Bob Or Melissa Deo, 1578 Grass Valley Dr, Woodland CA 95776-6749 |
| 23830239 | + | Bambi And Juan Cisneros, 8423 Mountain Bell Ct, Elk Grove CA 95624-4204 |
| 23845365 | + | Barrez Construction Inc, 273 ARDEN WAY, Sacramento CA 95815-2955 |
| 23845366 | + | Bay Area roofing master inc, 1229 PARKINGTON AVE 3, Sunnyvale CA 94087-1575 |
| 23845367 | | Bay Area sanitation llc, PO Box 10003Pleasanton, Pleasanton CA 94588 |
| 23830240 | + | Becky Gordon, 2940 Montclaire St, Sacramento CA 95821-3815 |
| 23830241 | + | Bee Xiong, 3820 Jeffrey Avenue, Sacramento CA 95820-1019 |
| 23830242 | + | Ben Wilson, 2547 Las Casas Way, Rancho Cordova CA 95670-3419 |
| 23830243 | + | Bernadette Minaberrigarai, 1007 Natoma St, Folsom CA 95630-3016 |
| 23845368 | + | Best Tile choice, 4545 Fox Valley Cir, North Highlands CA 95660-3928 |
| 23830245 | + | Betty Sha, 18640 Corte Bautista, Morgan Hill CA 95037-8502 |
| 23830246 | + | Beverly Moore, 10495 Tavoras Ct, Elk Grove CA 95757-6518 |
| 23830247 | + | Beverly Peterka, 32036 Corte Carmela, Temecula CA 92592-4306 |
| 23830248 | + | Bien Ryan Conanan, 33551 11Th St, Union City CA 94587-2343 |
| 23845369 | | Bill, 6220 AMERICA CENTER DRIVE SUITE 100, SA, Alviso CA 95002 |
| 23830249 | + | Bill Given, 345 N Murphy Avenue, Sunnyvale CA 94085-4312 |
| 23830250 | + | Bill Lancaster, 24866 Calaroga Ave, Hayward CA 94545-2104 |
| 23830251 | + | Billy C Chiechi, 6023 Woodminster Cir, Orangevale CA 95662-5034 |
| 23845370 | + | Black Swan design, 1941 BROOK MAR DR, El Dorado Hills CA 95762-3732 |
| 23830252 | + | Blanca Gavina Barragan, 4011 East Nichols Ave, Sacramento CA 95820-2832 |
| 23845371 | + | Blue Print Plumbing LLC, c/o United States Corporation Agents, In, 500 N Brand Blvd #890, Glendale CA 91203-3398 |
| 23830253 | + | Bob Taylor, 651 Wintergreen Lane, Walnut Creek CA 94598-1720 |
| 23830255 | + | Bobbie Paulhus, 1100 Solitude Trail #1064, Reno NV 89523-9254 |
| 23830254 | + | Bobby Barba-Garcia, 1830 W 65Th St, Los Angeles CA 90047-1801 |
| 23830256 | + | Bobby Singh, 620 Columbia St, Santa Cruz CA 95060-6010 |
| 23830257 | + | Bonita Amaro, 1733 Berkeley Way, Sacramento CA 95819-4026 |
| 23830258 | + | Bonnie Lawley, 7789 Watson Way, Citrus Heights CA 95610-2341 |
| 23830259 | + | Brad Arbab, 2831 Castro Way, Sacramento CA 95818-2711 |
| 23830260 | + | Brad Zivov, 11191 Perel Ct, Rancho Cordova CA 95670-8349 |
| 23876464 | + | Bradley Sundt, 225 Milliken Street APT 7401, Spartanburg, SC 29307-6620 |
| 23830262 | + | Brandon Buckholz, 19189 E Front St, Linden CA 95236-9528 |
| 23830263 | + | Brandon French, 1902 Randall Ave, Concord CA 94520-5509 |
| 23830261 | + | Brandon and Wilbe, 840 Medford Ave, Hayward CA 94541-1811 |
| 23830264 | + | Brenda Miller, 4508 Wawona Circle, Fair Oaks CA 95628-6634 |
| 23830265 | + | Brett And Jamie Laughridge, 5434 Crestline Dr, Forresthill CA 95631-9601 |
| 23830267 | + | Brian Hardin, 2320 East Hawkeye Avenue, Turlock CA 95380-2842 |
| 23830268 | | Brian M Taylor, Taylor Rd, Penryn CA 95663 |
| 23830270 | + | Brian Tracy, 2371 20Th Ave, Sacramento CA 95822-1442 |
| 23867362 | + | Brian and Maria Rogers, 1403 Trull Pl, Monroe, NC 28110-8905 |
| 23830266 | + | Brian and Rebecca Anderson and Davis, 1010 Persifer St, Folsom CA 95630-3025 |
| 23830271 | + | Brianne Kilbane, 3315 Country Club Ln, Sacramento CA 95821-3513 |
| 23845372 | + | Brighter Legacy Builders Inc, 454 Larkspur Ave, Sunnyvale CA 94086-8634 |
| 23830273 | + | Brittany Goree, 2840 Janette Way, Sacramento CA 95815-2348 |
| 23845373 | + | Builders Engery services inc, 460 W Edmundson Ave, Morgan Hill CA 95037-5342 |
| 23845382 | + | CBS Electrical, 8162 Power Inn Rd Apt 101, Sacramento CA 95828-6731 |
| 23845384 | #+ | CHA CLOSETS CABINETS, 1020 Striker Ave Suite 100, Sacramento CA 95834-1183 |
| 23988958 | + | CHA Closets and Cabinets, 198 Caldwell Dr, Vacaville, CA 95687-6605 |
| 23845386 | + | CNA Engineering inc, 2575 Valley Rd, Sacramento CA 95821-4745 |
| 23845390 | + | CR Construction LLP, 24015 copper hill dr apt 11101, Valencia CA 91354-5032 |
| 23845375 | | Cajigas Construction Inc, 19200 Von Karman Avenue, Auburn CA 95602 |
| 23845375 | + | California Air Comfort, 5606 Blackrock Rd, Rocklin CA 95765-4520 |
| 23845376 | + | California Precision building, 40 Liahona Ct, Pleasant Hill, Pleasant Hill CA 94523-3206 |
| 23845377 | + | California Quality insulation, 1407 CORONEL AVE, Vallejo CA 94591-7920 |
| 23845378 | + | California Solar Partners Inc, c/o Eduardo Villa Vizcaino, 5236 Woodwell Ct, Antelope CA 95843-4695 |
| 23830274 | + | Cambridge Advance LLC, c o Registered Agent Solutions Inc, 2894 Remington Green Ln Ste A, Tallahassee FL 32308-3758 |
| 23830275 | + | Cameron Courtney, 2360 Moran Ct, Auburn CA 95603-9482 |
| 23830276 | + | Camille Lea Martin, 3615 43Rd Street, Sacramento CA 95817-3733 |
| 23830277 | + | Camvan Nguyen, 9582 Cherry Grove Cir, Sacramento CA 95829-1196 |
| 23845379 | + | Can I Build, 4900 CALIFORNIA AVE, STE 210B, Bakersfield CA 93309-7080 |
| 23830278 | + | Candido Paquete, 3016 Walcott Way, Roseville CA 95661-2513 |
| 23845380 | + | Canibuild LLC, 4900 California Ave Ste 210, Bakersfield CA 93309-7024 |

| | | |
|---|---|---|
| 23830279 | + | Capital Domain LLC, 300 Tice Blvd, Woodcliff Lake NJ 07677-8406 |
| 23845381 | + | Capitol City Granite Inc, 8110 35th Ave Suite 2, Sacramento CA 95824-2341 |
| 23830280 | + | Carla Forgham, 101 Castleford Cir, Danville CA 94526-3602 |
| 23830281 | + | Carmen Summers, 6038 De La Rosa Ln, Oceanside CA 92057-2101 |
| 23830282 | + | Carol Lisenbe Bush, 4321 Paradise Dr, Carmichael CA 95608-2037 |
| 23830283 | + | Caroline Bellacera, 5430 Butler Road, Penryn CA 95663-9661 |
| 23830284 | + | Caroline Nguyen, 8725 Baxter Way, Oragevale CA 95662-5101 |
| 23830285 | + | Carolyn Jones, 3415 Delphinium Way, Sacramento CA 95833-9784 |
| 23830286 | + | Carolyn Kiesner, 4646 Illinois Ave, Fair Oaks CA 95628-6311 |
| 23830287 | + | Carolyn Nguyen, 8560 Strong Ave, Orangevale CA 95662-3334 |
| 23830288 | + | Carrie Wolfe, 8771 Beechcrest Ct, Orangevale CA 95662-3400 |
| 23830289 | + | Catalina Hernandez, 2348 Knight Way, Sacramento CA 95822-2828 |
| 23830290 | + | Catherine Lozada, 2890 Oregold Lane, Brentwood CA 94513-1797 |
| 23832650 | + | Cathy Nguyen, 3445 Hickerson Drive, San Jose, CA 95127-4315 |
| 23830291 | + | Celia De Benedetti, 1605 Elizabeth St, Reno NV 89509-1257 |
| 23830292 | + | Chad Creech and Robin Geis, c o Cantreell Schuette PA, 401 E Jackson St Ste 2340, Tampa FL 33602-5226 |
| 23830293 | + | Chad Renfro, 2021 Carol On, Roseville CA 95747-9208 |
| 23830294 | + | Chantall Hurtado, 4328 Oxwood Drive, Sacramento CA 95826-5620 |
| 23830295 | + | Chanthou Lam, 3727 1St Ave, Sacramento CA 95817-2101 |
| 23830296 | + | Chaudhary Rafiq, 506 3Rd St, Galt CA 95632-1817 |
| 23830297 | + | Chelsea ODell, 1004 Shearer St, Roseville CA 95678-1840 |
| 23830298 | + | Chelsey Jensen, 8430 Royall Oaks Dr, Granite Bay CA 95746-9342 |
| 23830299 | + | Cheryl Kasovsky, 1541 Rolling Hills Way, Martinez CA 94553-4817 |
| 23830301 | + | Chris Curtis, 504 3Rd St, West Sacramento CA 95605-2808 |
| 23830302 | + | Chris Peterson, 5140 North Ave, Carmichael CA 95608-3226 |
| 23830303 | + | Chris Peterson, 2384 Bayview Court, Concord CA 94520-1308 |
| 23830304 | + | Chris Stanton, 5536 Sienna Hills Way, Sacramento CA 95843-3709 |
| 23830305 | + | Chris Szwiec, 620 Filbert Ct, Walnut Creek CA 94598-3817 |
| 23830300 | + | Chris and Kaitlyn Jones Johnson, 5101 San Francisco Blvd, Sacramento CA 95820-3037 |
| 23830306 | + | Christian Mercer, 2189 Gerber Ave, Sacramento CA 95817-1322 |
| 23893223 | + | Christina M. Henderson, 313 New Leaf Loop, Summerville, SC 29486-8412 |
| 23830307 | + | Christina Sahota, 4325 Hussey Drive, Carmichael CA 95608-2026 |
| 23830308 | + | Christine Cheng, 6466 Westover Drive, Oakland CA 94611-1606 |
| 23830309 | + | Christine Jacobs, 1386 Hoffman Lane, Campbell CA 95008-6734 |
| 23830310 | + | Christine Rayos Del Sol, 8136 Gilleland Dr, Roseville CA 95747-5938 |
| 23833569 | + | Christopher Brannam, 4300 Galbrath Drive, North Highlands, CA 95660-2805 |
| 23830311 | + | Christopher Jocson, 4885 Fedesco Ct, Concord CA 94521-2218 |
| 23922688 | + | Christopher Peterson, 5140 NORTH AVENUE, CARMICHAEL, CA 95608-3226 |
| 23830312 | + | Christopher Whetstone, 3016 Montgomery Way, Sacramento CA 95817-3242 |
| 23830313 | + | Christy Kenkel, 9183 Willowberry Way, Elk Grove CA 95758-8044 |
| 23830314 | + | Ciji Johnson, 16903 Highway 12, Sonoma CA 95476-3323 |
| 23830315 | + | Cindy David, PO Box 563, Graton CA 95444-0563 |
| 23830316 | + | Cindy Winnett, 3728 47Th St, Sacramento CA 95820-1326 |
| 23830317 | + | Claire Audette, 1551 35Th Street, Sacramento CA 95816-6601 |
| 23830318 | + | Claire Miller, 658 Arimo Ave, Oakland CA 94610-1106 |
| 23830319 | + | Claudia and Thanat Phavindhu, 9284 Rose Parade Way, Sacramento CA 95826-6511 |
| 23845385 | + | Clean Site services, 6910 28th St, North Highlands CA 95660-2914 |
| 23830320 | + | Cliff Maunder, 5552 Angelo Dr, Loomis CA 95650-8733 |
| 23830321 | + | Clifford Dawson, 2900 Candleberry Way, Fairfield CA 94533-7090 |
| 23864055 | + | Co Co County Drain Cleaning and Plumbin, C O Simas Associates LTD, 7355 Morrow Road Ste 101, Atascadero CA 93422-4429 |
| 23985016 | + | Co.Co. County Drain Cleaning & Plumbing, Inc., 3527 Mt. Diablo Blvd. STE 232, Lafayette, CA 94549-3815 |
| 23868934 | + | Coffey Companies, LLC, 5931 Rain Dance Trail, Littleton, CO 80125-9095 |
| 23830323 | #+ | Colton Paulhus, 117 Johnson Court, Folsom CA 95630-4888 |
| 23830324 | + | Connie Lim, 1359 Vine St, San Jose CA 95110-3345 |
| 23898874 | + | Connie Perez-English, 2527 Oakes Drive, Hayward, CA 94542-1223 |
| 23830325 | + | Connie Reynolds, 1413 Woolner Ave, Fairfield CA 94533-5928 |
| 23830326 | + | Connor Pollock, 1555 32Nd St, Sacramento CA 95816-6504 |
| 23830327 | + | Constance Crawford, 5040 B Street, Sacramento CA 95819-2233 |
| 23830328 | + | Consuelo Gonzalez, 1830 Hemlock Dr, Oakley CA 94561-2204 |
| 23845387 | + | Contreras Carpentry, 1632 S Wright Rd, Santa Rosa CA 95407-7318 |
| 23830329 | + | Corazon Taguiran, 7998 Shoal Creek Ct, Sacramento CA 95829-8004 |
| 23830330 | + | Corey Osberry, 4582 Dunnwood Dr, El Dorado Hills CA 95762-9695 |
| 23830331 | + | Corinna Liebowitz, 465 Metzgar St, Half Moon Bay CA 94019-2019 |

| | | |
|---|---|---|
| 23845388 | + | Corporate Service Center Inc, 2011 Palomar Airport Rd Ste 101, Carlsbad CA 92011-1431 |
| 23864056 | + | Costas Lagusis, c o Simas Associates LTD, 7355 Morrow Rd Ste 101, Atascadero CA 93422-4429 |
| 23845389 | + | County drain cleaning and plumbing inc, 3527 Mount Diablo Blvd, Lafayette CA 94549-3815 |
| 23830332 | + | Courtney Thomas, 2964 43Rd St, Sacramento CA 95817-3037 |
| 23830333 | + | Covelle Jude, 2204 Mclaren Dr, Roseville CA 95661-5014 |
| 23830334 | + | Craig Bissell, 248 Folsom Rd, Roseville CA 95678-2716 |
| 23830335 | + | Craig Willis, 3130 Maxwell Avenue, Oakland CA 94619-3334 |
| 23845391 | + | Create Cool, 817 MASON STREET, San Francisco CA 94108-2210 |
| 23830336 | + | Credible Advance, 20200 W Dixie Hwy Ste 1205, Aventura FL 33180-1922 |
| 23830337 | + | Cristina Diaz, 40235 Laiolo Road, Fremont CA 94538-2606 |
| 23830338 | + | Cristy Aquino, 239 Doris Avenue, San Jose CA 95127-3003 |
| 23845393 | + | Crowley Plumbing, c/o Travis Crowley, 1900 Burlin Way, Auburn CA 95603-5900 |
| 23845394 | #+ | Cruz Framing Construction, 337 BURNEY ST, Modesto CA 95354-1316 |
| 23878997 | + | Crystal Forbes, 614 n merrimac st, WEATHERFORD, TX 76086-2322 |
| 23830339 | + | Crystal Myers, 2124 Christiansen Cir, Woodland CA 95776-5587 |
| 23830340 | + | Crystal Stuart, 548 Sandimas St, Fairfield CA 94533-4026 |
| 23831560 | | DOUGLAS LEE WASHBURN, 3637 COUNTRYWOOD CT, SAN JOSE, CA 95130-1307 |
| 23872273 | + | DRW Wholesale LLC, 2793 E 1190 S, Saint George, UT 84790-8668 |
| 23845395 | + | Damato General engineering, 3873 DESTINY LN, Shingle Springs CA 95682-9809 |
| 23830341 | + | Dan Parish, 8239 Crest Shire Circle, Orangevale CA 95662-3857 |
| 23830342 | + | Dan Pongtippun, 5076 Padova Dr, El Dorado Hills CA 95762-4190 |
| 23832651 | + | Dania Orozco, 2620 Yuma Circle, Sacramento, CA 95827-1048 |
| 23833891 | + | Daniel John Weinheimer, 3248 LIBBY WAY, SACRAMENTO, CA 95821-4148 |
| 23830344 | + | Daniel Lin, 694 N 2Nd St, San Jose CA 95112-5113 |
| 23830343 | + | Daniel and Josie Deleon, 8317 Polo Crosse Ave, Sacramento CA 95829-6533 |
| 23830345 | + | Danielle Davis, 2810 Main St, Oakley CA 94561-1600 |
| 23845396 | + | Daniels Tile designs, c/o Daniel Juarez, 7440 Lakespur Ln, Orangevale CA 95662-2327 |
| 23830347 | + | Darren Hosler, 420 Lampass Ave, Sacramento CA 95815-2121 |
| 23830346 | + | Darren and Tika Ball, 913 Ross Drive, Woodland CA 95776-9396 |
| 23830348 | + | Dat Vu, 876 N 5Th Street, San Jose CA 95112-5020 |
| 23830349 | + | Dave Musso, 716 28Th Ave, San Mateo CA 94403-2608 |
| 23830350 | + | Dave Shefferman, 938 Horn Ave, Glen Ellen CA 95442-9325 |
| 23830351 | + | Dave Torres, 8310 Santa Juanita Ave, Orangevale CA 95662-2262 |
| 23830352 | + | Dave Waterstradt, 7117 Hope Way, Penryn CA 95663-9606 |
| 23830354 | + | David Alvarez, 5519 Maidstone Way, Citrus Heights CA 95621-7321 |
| 23830355 | + | David Light, 1023 Greta St, San Diego CA 92021-3259 |
| 23830356 | + | David Loberg, 3389 Crestview Way, Napa CA 94558-5329 |
| 23830357 | + | David Shade, 9142 Junewood Ln, Fair Oaks CA 95628-4112 |
| 23830358 | + | David Shen, 1122 Bancroft Way, Berkeley CA 94702-1818 |
| 23830359 | + | David Sousa, 1228 Oxton Drive, San Jose CA 95121-2246 |
| 23830353 | + | David and Mallory Portillo, 8650 Central Ave, Orangevale CA 95662-3939 |
| 23845397 | + | Davids Plumbing inc, 12230 New Airport Rd, Auburn CA 95603-9566 |
| 23845398 | + | Davis Wright tremaine llp, 50 California St 2300, San Francisco CA 94111-4795 |
| 23845399 | + | De La Cruz Lath and Plaster Company, 3480 Carpenter Rd, Stockton CA 95215-8100 |
| 23830360 | + | Dean and Silvia Waki, 1074 Cavanaugh Way, Sacramento CA 95822-1116 |
| 23830361 | + | Deana Mikami, 43 S Milton Ave, Campbell CA 95008-2805 |
| 23830362 | + | Debbie Morris and Laurie Krofcheck, 7649 9Th Street, Elverta CA 95626-9114 |
| 23830363 | + | Deborah Goodwin, 5296 Campcreek Loop, Roseville CA 95747-8007 |
| 23830365 | + | Debra Galarza, 1005 Helen Drive, Millbrae CA 94030-1038 |
| 23830366 | + | Debra Reimche, 8720 Cullen Ct, Elk Grove CA 95624-1720 |
| 23830367 | + | Debra Slone, 20 Aspen Ct, Vallejo CA 94591-8001 |
| 23830368 | + | Debrah Cannon, 7500 Titian Pkwy, Sacramento CA 95823-3720 |
| 23845400 | + | Deluxe Flooring, 415 VIGO CT, Lincoln CA 95648-8844 |
| 23830369 | + | Denise Pickering, 2410 Rustic Lane, Lincoln CA 95648-9601 |
| 23845401 | + | Dennis Miles, 5960 S Land Park Dr 425, Sacramento CA 95822-3313 |
| 23830371 | | Dennis Sies, 10376 Smith Rd, Grass Valley CA 95949 |
| 23830370 | + | Dennis and Carolyn Wong, 12720 Rimfire Dr, Wilton CA 95693-9232 |
| 23830372 | + | Denny Roja, 14377 Liddicoat Circle, Los Altos Hills CA 94022-1850 |
| 23830373 | + | Derek Dunn, 3756 6Th Ave, Sacramento CA 95817-3308 |
| 23982520 | + | Derek S Zeller, 554 Manor Road, Wynnewood, PA 19096-1104 |
| 23864057 | + | Derek Zeller, 554 Manor Road, Wynnewood PA 19096-1104 |
| 23830374 | + | Derrick Brown, 241 Greenwich Dr, Pleasant Hill CA 94523-3546 |
| 23830375 | + | Derrick Brown, 9474 Village Tree Dr, Elk Grove CA 95758-7810 |

| | | |
|---|---|---|
| 23830376 | + | Desiree Morales, 366 Cornell Ave, Hayward CA 94544-8206 |
| 23860096 | + | Devon Lee, 119 N 2nd St, Mt Horeb, WI 53572-1762 |
| 23830377 | + | Dia Mariano, 2501 Crestmoor Drive, San Bruno CA 94066-2831 |
| 23830378 | + | Diana Douglas Svolba, 4276 North River Way, Sacramento CA 95864-6076 |
| 23830379 | + | Diana Fisher-Godinez, 1761 Andrews St, Tustin CA 92780-5208 |
| 23830380 | + | Diane Gibson-Gray, 918 Almond St, Antioch CA 94509-1814 |
| 23830381 | + | Diannah Vaughn, 5098 Tonya Way, Carmichael CA 95608-0904 |
| 23845402 | + | Diavolino Hardscapes, c/o Joshua Marino, 4214 Haines Ave, San Jose CA 95136-1827 |
| 23830382 | + | Dimitris Rascoe, 2645 51St Ave, Sacramento CA 95822-4068 |
| 23830384 | + | Dina Mahshi - Mcwashington, 2775 Shinn Ct, Woodland CA 95776-5322 |
| 23830385 | + | Dina Ortega Ortega, 214 S Capitol Ave, San Jose CA 95127-2842 |
| 23830386 | + | Dion Cardenas, 3140 Whitewood Dr, Carmichael CA 95608-3739 |
| 23830387 | + | Dominic Jackson, 3432 Glamorgan Court, San Jose CA 95127-4310 |
| 23981184 | + | Donald George Saur, 5051 Dominican Court, Fairfield, CA 94534-1462 |
| 23845403 | + | Donald Joseph Inc, 2620 21st Street, Sacramento CA 95818-2507 |
| 23830388 | + | Donald Saur, 5051 Dominican Ct, Fairfield CA 94534-1462 |
| 23830389 | + | Donald Vanwinkle, 114 Snow Bar Ct, Folsom CA 95630-4871 |
| 23830390 | + | Dong Zhang, 6283 Roslin Ct, Pleasanton CA 94588-4455 |
| 23830391 | + | Donna Cortesi, 524 Palm Ave, Martinez CA 94553-4022 |
| 23830392 | + | Dorothydong Dong, 17 Shasta Drive, Rio Vista CA 94571-1511 |
| 23830393 | + | Doug and Connie Washburn, 3637 Countrywood Ct, San Jose CA 95130-1307 |
| 23830394 | + | Douglas Snyder, 582 N 9Th St, San Jose CA 95112-3249 |
| 23830395 | + | Duc Le, 7564 Hillrose Dr, Dublin CA 94568-1813 |
| 23830396 | + | Dulce Blanche, 3858 Harbor St, Pittsburg CA 94565-6107 |
| 23830397 | + | Duran Dominguez and Alyse Strampel, c o Cantrell Schuette PA, 401 E Jackson St Ste 2340, Tampa FL 33602-5226 |
| 23830398 | + | Dynnel Ryan, 676 Francis Dr, Lafayette CA 94549-1726 |
| 23845404 | + | E Martinez Construction Inc, 3575 San Pablo Dam Rd 21, El Sobrante CA 94803-7205 |
| 23845408 | + | EPS Remodel, 8000 14th Ave B, Sacramento CA 95826-4353 |
| 23830399 | + | Earl Jeff Busdicker and Kimberly Busdic, c o Cantreell Schuette PA, 401 E Jackson St Ste 2340, Tampa FL 33602-5226 |
| 23845405 | | Echo Plumbing rooter, 180 Treat Blvd suit P, Concord CA 94518 |
| 23830400 | + | Edoardo Morlet, 4849 9Th Ave, Sacramento CA 95820-1520 |
| 23830401 | + | Efferem Poynter, 2792 Cam Venadillo, San Ramon CA 94583-1752 |
| 23830402 | + | Efrem and Ellen Arrivas, 6821 Cedar Blvd, Newark CA 94560-1621 |
| 23830403 | + | Eileen And Terry Horton, 2039 Radcliffe Ct, Martinez CA 94553-5339 |
| 23830404 | + | Elisa Mclaughlin, 5144 Sunrise Hills Dr, Fair Oaks CA 95628-4927 |
| 23864345 | + | Elissa Reed, 7856 Keepsake Lane, Flowery Branch, Ga 30542-7548 |
| 23845406 | + | Elite Finishing supplies inc, 1685 Carnegie St, Turlock CA 95380-2234 |
| 23845407 | #+ | Elite Outdoor solutions, 417 MANZANITA WAY, Yuba City CA 95993-5222 |
| 23830405 | + | Elizabeth Dolbec-Oliveras, 104 Langley Ave Roseville, Roseville CA 95661-5212 |
| 23830406 | + | Elizabeth Polvent, 3242 Humphrey Rd, Loomis CA 95650-9043 |
| 23830407 | + | Elk Grove Auto Group Inc, c o Mark Lasher, 8575 Laguna Grove Dr, Elk Grove CA 95757-8711 |
| 23830408 | + | Emmanuel Michel, 1529 Burbeck Ave, Richmond CA 94801-2417 |
| 23830409 | + | Eric Eggie Foust, 8112 Lobata Street, Citrus Heights CA 95610-0662 |
| 23830410 | + | Eric Gravin, 9050 Eden Oaks Ave, Orangevale CA 95662-2504 |
| 23830411 | + | Eric Harvey, 3100 Athene Ct, Concord CA 94519-2229 |
| 23830412 | + | Eric Ketelsen, 341 S 1St Street, Dixon CA 95620-3403 |
| 23830413 | + | Erica Trejo, 2533 Andrade Ave, Richmond CA 94804-1270 |
| 23830414 | + | Erik Dean, 3444 1St Ave, Sacramento CA 95817-2015 |
| 23830415 | + | Erika Huerpa, 9555 Robson Rd, Galt CA 95632-8881 |
| 23830416 | + | Erlinda Unciano Raqueno Erlinda, 2222 S Harrison St, Stockton CA 95206-3013 |
| 23830417 | + | Estrellita Olea, 4804 Chicago Ave, Fair Oaks CA 95628-5224 |
| 23830418 | + | Eugene and Roger Velasco, 3001 Menlo Court, Vacaville CA 95687-7612 |
| 23864058 | + | Evely Weekes, 1064 Carleen Court, Galt CA 95632-2198 |
| 23830419 | + | Evelyn Li, 38006 Vallejo Street, Fremont CA 94536-1746 |
| 23830420 | + | Family Funding Group LLC, 1021 38th St Ste 501, Brooklyn NY 11219-1865 |
| 23845409 | + | Far West rents ready mix, 649 7th St, Lincoln CA 95648-1828 |
| 23830421 | + | Fardin Zamani, 3077 Pruneridge Ave, Santa Clara CA 95051-6146 |
| 23830422 | + | Fay And Larry Thoms, 6 San Miguel Ct, Novato CA 94945-1717 |
| 23830423 | + | Faye Borton, 9909 Dove Shell, Elk Grove CA 95757-6283 |
| 23830424 | + | Faye Vahedian, 1270 Ocean Ave, Emeryville CA 94608-1148 |
| 23830425 | + | Felicia Suine, 1429 Los Molinos Way, Sacramento CA 95864-2953 |
| 23830426 | | Ferlyn Buenafe, 1231 Mariposa Way, Fairfield CA 94533 |
| 23830427 | + | Figure Lending LLC, c o CSC Lawyers Incorporating Service, 2710 Gateway Oaks Drive, Sacramento CA 95833-3505 |

| 23830428 | + | Filipp Pavenko, 5825 Eighth St, Sheridan CA 95681-9604 |
|---|---|---|
| 23830429 | + | Fiorella Fuentes, 3780 Cambridge Rd, Cameron Park CA 95682-9016 |
| 23845410 | + | Foothill Fire protection inc, 5948 King Rd Loomis, Loomis CA 95650-9024 |
| 23830430 | + | Francesco Ruggiero, 5064 Rahlves Dr, Castro Valley CA 94546-2546 |
| 23830432 | + | Francis Colbert, 8147 Peppertree Road, Dublin CA 94568-1352 |
| 23845411 | + | Francise Fast Lane, 14301 FNB Pkwy 312, Omaha NE 68154-5299 |
| 23830433 | + | Freddie Choo, 221 Laurel Ave, Millbrae CA 94030-2327 |
| 23830434 | + | Frederick Newman, 15920 N Curry Ave, Lodi CA 95240-9338 |
| 23830436 | #+ | Gabriel Balter, 5022 Rahlves Drive, Castro Valley CA 94546-2546 |
| 23830437 | + | Gail Le, 4601 Pressley Rd, Santa Rosa CA 95404-8527 |
| 23830438 | | Galen Ellis, 20708 High Street, Penn Valley CA 95946 |
| 23845412 | + | Garcia Madera construction, 4530 ELM STREET, Salida CA 95368-9476 |
| 23845413 | + | Garcias Plumbing Drain, 501 S GREENVALLEY RD 29, Watsonville CA 95076-3034 |
| 23900618 | | Gary D. Howell, Dartmore Howell, Folsom, CA 95630 |
| 23830439 | + | Gary Dartmore Howell, 8428 Central Ave, Orangevale CA 95662-3225 |
| 23830440 | + | Gary Thompson, 801 Lynn Ave, Antioch CA 94509-5146 |
| 23998383 | + | Geneva Lee, 3305 Hidden Hills Ct, Antioch CA 94531-6644 |
| 23830441 | + | Geneva Lee, 19 San Thomas Ct, Pittsburg CA 94565-7610 |
| 23830442 | + | George Warren, 1908 H St, Sacramento CA 95811-3108 |
| 23830443 | + | Georgia Boles, 3928 Henderson Way, Carmichael CA 95608-6624 |
| 23830444 | + | Gerald Hom, 55 Cottonwood Ct, Hillsborough CA 94010-6571 |
| 23830445 | + | Gideon Freeman, 514 Masonic Street, Martinez CA 94553-1643 |
| 23830446 | + | Giles Wilson, 1093 El Dorado Dr, Livermore CA 94550-5408 |
| 23830447 | + | Gina Olivares, 8506 Robbie Way, Citrus Heights CA 95610-0420 |
| 23830448 | + | Girija Subramanya, 10834 E Estates Drive, Cupertino CA 95014-4534 |
| 23845416 | + | Gold River fire protection inc, 10912 TOWER PARK DR RANCHO CORDVA, Rancho Cordova CA 95670-6263 |
| 23845415 | + | Gold river company, 4419 NEW YORK AVENUE, Fair Oaks CA 95628-5828 |
| 23845417 | + | Golden Eagle electrical, 11890 enterprise dr, Auburn CA 95603-3735 |
| 23845419 | + | Golden State Reprographics, 3453 Ramona Ave Suite 7, Sacramento CA 95826-3828 |
| 23845418 | + | Golden State lumber, 855 Lakeville Street Suite 200, Petaluma CA 94952-7329 |
| 23845420 | + | Golden Valley drywall, 1336 Puebla Way, Roseville CA 95747-7205 |
| 23830450 | + | Grace Meier, 90 Santa Barbara Rd, Pleasant Hill CA 94523-4259 |
| 23830451 | + | Greg Gagne, 8005 Glen Park Ave, Citrus Heights CA 95610-0517 |
| 23830452 | + | Greg Hanna, c o Cantrell Schuette PA, 401 E Jackson St Ste 2340, Tampa FL 33602-5226 |
| 23830453 | + | Greg Matt, 6119 Dover St, Oakland CA 94609-1221 |
| 23831543 | + | Gregory Dettwiler, 9836 Coral Cove Circle, 9836 Coral Cove Circle, Huntington Beach, CA 92646-7503 |
| 23845421 | + | Grid Plus electric, 6220 PECAN AVE, Orangevale CA 95662-4120 |
| 23830454 | + | Gurpreet Lally, 21710 Via Regina, Saratoga CA 95070-4876 |
| 23830455 | + | Gus Tamariz, 6407 Mulberry Ln, Stockton CA 95212-9417 |
| 23870694 | + | HCS, INC, 409 WESTBROOK DRIVE NW, CLEVELAND, TN 37312-6482 |
| 23830456 | + | Hamdan Almas, 960 Altschul Ave, Menlo Park CA 94025-6705 |
| 23830457 | + | Hanna Herrera, 3626 Bret Harte Ct, Sacramento CA 95817-2929 |
| 23830458 | + | Harold Falcasantos, 1124 63Rd St, Oakland CA 94608-2202 |
| 23830459 | + | Harpreet Chadha, 3534 20Th Ave, Sacramento CA 95820-4888 |
| 23830460 | + | Harris Klein, 1980 Opal St, Walnut Creek CA 94596-5707 |
| 23830461 | + | Hassan Al Hassani, 705 Georgia Way, Fairfield CA 94533-5007 |
| 23830462 | + | Heartwood Construction, c o Sproul Trost LLP, 1508 Eureka Road Ste 230, Roseville CA 95661-2819 |
| 23845422 | + | Heartwood Construction, LLC, 5154 Auburn Blvd #B, Sacramento CA 95841-2733 |
| 23830463 | + | Heather Laughlin, 718 Bellmeade Ct, Brentwood CA 94513-1927 |
| 23830464 | + | Heather Peters, 127 Willow Ave, Roseville CA 95678-3231 |
| 23830465 | + | Heidi Galbraith, 974 Neilson St, Albany CA 94706-2141 |
| 23830466 | + | Henrik Poulsen, 76 Cercado Ct, Napa CA 94559-4551 |
| 23830467 | + | Henry Audon, 3424 Madeline Dr, San Jose CA 95127-1923 |
| 23830468 | + | Henry Kim, 304 Roblar Avenue, Millbrae CA 94030-2724 |
| 23830469 | + | Hilary Yamtich, 1010 Post Street, Alameda CA 94501-5531 |
| 23830470 | + | Ho Joon Kang, 3036 Brook St, Oakland CA 94611-5748 |
| 23830471 | + | Hoi Wong, 1411 Peach Pl, Concord CA 94518-3116 |
| 23845423 | + | Homewood Building supply llc, 4243 Dominguez Rd, Rocklin CA 95677-2101 |
| 23845424 | + | Honey Design Drafting LLC, 200 GATEWAY DRIVE 283, Lincoln CA 95648-7012 |
| 23830473 | + | Honey Perrigo, 1433 Mikon St, West Sacramento CA 95605-1828 |
| 23830474 | + | Hugo Ramirez, 779 Tiffany Pl, Concord CA 94518-2807 |
| 23830475 | + | Hung Tang, 15074 Charmeran Ave, San Jose CA 95124-3401 |
| 23830476 | + | Ian Catangay, 1650 Spring Vale Rd, Placerville CA 95667-8769 |

| | | |
|---|---|---|
| 23845427 | + | Innovative Windows Glass Inc, 4320 Anthony Ct 14, Rocklin CA 95677-2139 |
| 23845428 | | Insulation Specialist, 9381 HWY 193, Rocklin CA 95677 |
| 23830477 | #+ | Irene Peralez, 5336 Nelson St, Sacramento CA 95820-5826 |
| 23830478 | + | Irene Sagaral, 8598 Montpelier Way, Sacramento CA 95823-7247 |
| 23830479 | + | Irma Garcia, 808 Warren Ln, Santa Rosa CA 95401-5414 |
| 23830480 | + | Isaac Mcclellen, 554 Watercourse Ln, West Sacramento CA 95605-2585 |
| 23992443 | + | JAMES DAVENPORT, 1380 Berlin Way, Livermore, CA 94550-6035 |
| 23845430 | + | JC Plumbing, 3203 Acton Way, Roseville CA 95747-7470 |
| 23830481 | + | Jacalynn Blankenship, 9601 Davona Dr, San Ramon CA 94583-3703 |
| 23830482 | + | Jacki Zuvella, 170 Awali Avenue, Auburn CA 95603-5402 |
| 23830483 | + | Jackie Danielsson, 4 Wren Ct, Concord CA 94519-1740 |
| 23830484 | + | Jackie Madison, 1306 Chase St, Novato CA 94945-2520 |
| 23830485 | + | Jackson Kong, 3580 Union St, Fremont CA 94538-4327 |
| 23830486 | + | Jaclyn ONeil, 2467 Ridgewood Cir, Fairfield CA 94534-8646 |
| 23830487 | + | Jahari Dickens-Ortiz, 2809 Becerra Way, Sacramento CA 95821-5420 |
| 23830488 | + | Jaime Cortes, 2966 Aldrich St, Antioch CA 94509-7383 |
| 23830489 | + | Jaime Schrepfer, 3256 Gerle Ave, Placerville CA 95667-6549 |
| 23830490 | + | Jamal Williams, 2305 West Street, Berkeley CA 94702-2137 |
| 23830491 | + | James Beeghly, 3117 33Rd St, Sacramento CA 95817-3233 |
| 23830493 | + | James Forakis, 904 Vista Del Diablo, Martinez CA 94553-5927 |
| 23830492 | + | James Forakis, 2517 Calhoun Street, Alameda CA 94501-5308 |
| 23830494 | + | James Garvin, 5501 Castleford Way, Elk Grove CA 95758-4766 |
| 23834554 | + | James Hallenbeck, 1198 Lyons St, Redwood City, CA 94061-2263 |
| 23830495 | + | James Lo, 4846 Los Arboles Pl, Fremont CA 94536-6636 |
| 23924704 | + | James Reynolds, 178 Chuniloti Way, Loudon, TN 37774-2603 |
| 23830496 | + | James Su, 35988 Bronze St, Union City CA 94587-5490 |
| 23830497 | + | James Watkins, 8302 Grandstaff Dr, Sacramento CA 95823-5973 |
| 23830498 | + | Jan Saylors, 2120 Green Valley Rd, El Dorado Hills CA 95762-9724 |
| 23830499 | + | Jan Truelock, 329 Pleasant St, Roseville CA 95678-1554 |
| 23830500 | + | Jane Stahl, 535 Park Blvd, Millbrae CA 94030-1212 |
| 23830501 | + | Janet Nichols, 6732 Flaming Arrow Drive, Citrus Heights CA 95621-4773 |
| 23830502 | + | Janet Wire-Klein, 1608 37Th St, Sacramento CA 95816-6706 |
| 23830503 | + | Janice Smith, 5900 Small Hill Ct, Citrus Heights CA 95621-4742 |
| 23830504 | + | Jannet Mercado, 161 Rolph Park Drive, Corckett CA 94525-1422 |
| 23830505 | + | Jannice Caballero, 2232 Santa Maria Drive, Pittsburg CA 94565-4355 |
| 23830506 | + | Jasen And Kerry Buchan, 395 Killdeer Ct, Lincoln CA 95648-2474 |
| 23830507 | + | Jason Bautista, 29 Sand View Dr, Bay Point CA 94565-1335 |
| 23830508 | + | Jason Hatcher, 6222 Sun River Dr, Sacramento CA 95824-4438 |
| 23830509 | + | Jason Primes, 3965 Val Verde Rd, Loomis CA 95650-9764 |
| 23830510 | + | Jason Reyes, 29587 Copper Hill Ct, Winchester CA 92596-9690 |
| 23830511 | + | Jason Tak, 3220 9Th Ave, Sacramento CA 95817-3504 |
| 23830512 | + | Jay Heckenlively, 320 Mund Rd, St Helena CA 94574-9566 |
| 23830513 | + | Jayann Tubon, 5211 Bascule Ct, Fairfield CA 94534-7477 |
| 23830514 | + | Jaymin Munoz, 2253 Vestal Ave, Castro Valley CA 94546-6350 |
| 23853018 | + | Jeanne Carroll, P. O. Box 151, Hood, CA 95639-0151 |
| 23830515 | + | Jeff Chu, 177 S 12Th St, San Jose CA 95112-2137 |
| 23830516 | + | Jeff Chu, 1535 Hudson St, Redwood City CA 94061-2927 |
| 23861816 | + | Jeff Samuelson, 200 S Wilcox St, #301, Castle Rock, CO 80104-1913 |
| 23830517 | + | Jeff Smith and Laura Smith, c o Cantrell Schuette PA, 401 E Jackson St Ste 2340, Tampa FL 33602-5226 |
| 23830519 | + | Jeffer Mangels Butler Mitchell LLP, 3 Park Plaza Ste 1100, Irvine CA 92614-2592 |
| 23830520 | + | Jemima Davis, 2236 Murieta St, Sacramento CA 95822-2851 |
| 23830521 | + | Jenn Coyle, 6425 S Land Park, Sacramento CA 95831-2240 |
| 23830522 | + | Jennie Daniel, 2060 Vista Mar Drive, El Dorado Hills CA 95762-3716 |
| 23830523 | + | Jennifer Brian Jennifer Judy Family Tru, 5200 Callister Ave, Sacramento CA 95819-1616 |
| 23830524 | + | Jennifer Goyeau, 151 Winterstein Dr, Folsom CA 95630-2358 |
| 23830526 | + | Jennifer Roney, 616 S Gertrude Ave, Stockton CA 95215-5820 |
| 23830527 | + | Jennifer Solotaroff, 4547 Ross Ave, San Jose CA 95124-4614 |
| 23830530 | + | Jeremy And Molly Neal, 5953 Clydesdale Avenue, San Jose CA 95123-4213 |
| 23830529 | + | Jeremy And Molly Neal, 2391 Plum Street, Pinole CA 94564-1715 |
| 23830532 | + | Jessica Rutchena, 8655 Morgan Creek On, Roseville CA 95747-6357 |
| 23830533 | + | Jesus Lopez, 2120 Barbara Ct, Pittsburg CA 94565-4607 |
| 23830534 | + | Jill Babowal, 11167 Tahoe Street, Auburn CA 95602-9283 |
| 23833886 | #+ | Jill N Cooper, 2412 Kensington Ct, Antioch, CA 94509-5825 |

| | | |
|---|---|---|
| 23830536 | + | Jim Davenport, 1380 Berlin Way, Livermore CA 94550-6035 |
| 23830537 | + | Jim Hallenbeck, 1198 Lyons Street, Redwood City CA 94061-2263 |
| 23830538 | + | Jim Prongos, 4077 Loganberry Dr, San Jose CA 95121-1132 |
| 23830539 | + | Jim Stilwell, 6240 Birks Lane, Orangevale CA 95662-3901 |
| 23830535 | + | Jim and Noel, 311 Third Street, Ripon CA 95366-2721 |
| 23845431 | + | Jims Painting Services, 4264 Crazy Horse Rd, Shingle Springs CA 95682-7314 |
| 23830540 | + | Jit Baral, 3541 Howsley Rd, Pleasant Grove CA 95668-9743 |
| 23830541 | + | Jitendra Mandalia, 8283 Cavalier Lane, Dublin CA 94568-1010 |
| 23830542 | + | Joanna Greene, 4308 G Street, Sacramento CA 95819-3138 |
| 23830543 | + | Joanne Stricklin, 2093 3Rd St, Lincoln CA 95648-2700 |
| 23830544 | + | Joannie Roldan, 875 Monroe St, Santa Clara CA 95050-5425 |
| 23830545 | + | Jock Mcdonald, 199 South Seymour St, Napa CA 94559-4418 |
| 23830546 | + | Jody Dickinson, 8064 Westcamp Rd, Fair Oaks CA 95628-5017 |
| 23830547 | + | Jody Mckenzie, 3240 Paseo Vista, San Martin CA 95046-9795 |
| 23830548 | + | Joe Bendorf, 5295 Stoney Falls Dr, Auburn CA 95602-9123 |
| 23830549 | + | Joe Ortega, 2137 Hillridge Drive, Fairfield CA 94534-7950 |
| 23830550 | + | Joe Quach, 2419 Hummel Ct, San Jose CA 95148-2510 |
| 23830551 | + | Joey Costales, 1431 Jeffrey Pl, Escondido CA 92027-3958 |
| 23830552 | + | Joey Ramirez, 1911 E Street, Sacramento CA 95811-1126 |
| 23830554 | + | John And Sophie Bess and Benjamin, 3555 Brook Street, Lafayette CA 94549-4306 |
| 23830555 | + | John Bernardino, 23 K St, Chula Vista CA 91911-1409 |
| 23830556 | + | John Burchfield, 1427 168Th Ave, San Leandro CA 94578-2408 |
| 23830557 | + | John Hudson, 3430 Kentfield Dr, Sacramento CA 95821-6216 |
| 23830559 | + | John Lee, 6000 State Hwy 193, Newcastle CA 95658-9615 |
| 23830558 | + | John Lee, 3240 Granite Creek Pl, Newcastle CA 95658-9307 |
| 23830560 | + | John Threlkeld, 1065 Stone Valley Rd, Alamo CA 94507-2055 |
| 23830561 | + | John Wallwork, 2468 Massachusetts Ave, Redwood City CA 94061-3264 |
| 23830553 | + | John and Amelia Castelli, 1160 Nogales St, Lafayette CA 94549-3246 |
| 23830562 | + | Jon La Freniere, 4311 Walali Way, Fair Oaks CA 95628-6629 |
| 23830563 | + | Jon Lum, 1233 Nadina Street, San Mateo CA 94402-2920 |
| 23870735 | + | Jonathan Stein, 5050 Laguna Blvd, Suite 112-325, Elk Grove, CA 95758-4193 |
| 23830564 | + | Joni Shipman, 5459 Beauregard Way, Orangevale CA 95662-5201 |
| 23830565 | + | Jordan Baker, 4056 Brooks Ct, Pleasanton CA 94588-4405 |
| 23830566 | + | Jordan Smith, 2515 T Street, Sacramento CA 95816-7205 |
| 23830567 | + | Jorge Arevalo, 2056 Delma Way, Sacramento CA 95825-0108 |
| 23830568 | + | Jorge Lopez, 3100 Brophy Drive, Sacramento CA 95821-4402 |
| 23830569 | + | Jorge Molina, 1927 Laurel St, Napa CA 94559-3225 |
| 23830570 | + | Jorge Silva, 8255 Chester Drive, Sacramento CA 95830-9302 |
| 23845432 | + | Jose Adrian Cruz Garcia, 8322 Pacific Grove Ct, Sacramento CA 95828-5330 |
| 23830571 | | Jose Alvarez, 39 Fairview Ave, Baypoint CA 94565 |
| 23830572 | + | Jose Lara, 5005 Pasadena Ave, Sacramento CA 95841-4132 |
| 23830573 | + | Jose Martinez, 4224 77Th Street, Sacramento CA 95820-3627 |
| 23830574 | + | Jose Ochoa, 529 Independence Ct, Atwater CA 95301-2942 |
| 23990130 | + | Jose Ramirez, 1911 E street, Sacramento CA 95811, Sacramento, CA 95811-1126 |
| 23830575 | + | Jose Ramirez, 9290 Bearnaise Way, Sacramento CA 95829-9619 |
| 23830576 | + | Jose Santos, 3220 Dakota Ct, Rocklin CA 95765-5795 |
| 23830577 | + | Jose Silva, 3936 High St, Sacramento CA 95838-3629 |
| 23901749 | + | Jose T Lara, 8116 SHANGRILA DR, Fair Oaks, CA 95628-6029 |
| 23845433 | + | Joseph Guzman, 5754 Mascot Ave, Sacramento CA 95824-1208 |
| 23830578 | + | Joseph Hanna, 262 Robles Dr, Santa Cruz CA 95060-9690 |
| 23830579 | + | Joseph Ramos, 1842 Arcadian Ave, Chico CA 95926-0001 |
| 23845434 | + | Joshua Divelbiss, 2303 Pinon Rd, Rescue CA 95672-9649 |
| 23830580 | + | Joy St John, 2725 52Nd Ave, Sacramento CA 95822-4026 |
| 23845435 | + | Jr Sanitation rentals inc, 2205 A STREET, Antioch CA 94509-3717 |
| 23864060 | + | Juan Cisneros, 8423 Mountain Bell Court, Elk Grove CA 95624-4204 |
| 23845436 | + | Juan Loza dba vsa carpentry company, 7631 clover woods ct, Sacramento CA 95828-4836 |
| 23830581 | + | Juan Olague, 2327 W Ave 133Rd, San Leandro CA 94577-4107 |
| 23830582 | + | Judith Beatty, 16195 Camillia Terrace, Los Gatos CA 95032-3601 |
| 23830583 | + | Judy Lloyd, 1424 Keeney Way, Sacramento CA 95864-2633 |
| 23830584 | + | Judy Manley, 4708 Marlborough Way, Carmichael CA 95608-6228 |
| 23830585 | + | Judy Stanley, 8955 Van Gogh Circle, Fair Oaks CA 95628-6643 |
| 23830586 | + | Judy Stilwell, 6240 Birks Lane, Orangevale CA 95662-3901 |
| 23830587 | + | Julie Molina, 605 E L St, Benecia CA 94510-3512 |

| | | |
|---|---|---|
| 23830588 | + | Julie Seeley, 4519 Quarterhorse Ct, Antioch CA 94531-9317 |
| 23830589 | + | Julie Uhouse, 9510 Pershing Ave, Orangevale CA 95662-5419 |
| 23830590 | | Justin Holst, 3345 Wood On, Cameron Park CA 95682 |
| 23830591 | + | Justin Johnson, 503 Atkinson St, Roseville CA 95678-2142 |
| 23845437 | + | K k family construction corp, 625 Sutter St, Folsom CA 95630-2544 |
| 23845442 | + | KNS Construction, Inc., c/o Margarita Mariscal, 12000 Liberty Rd, Galt CA 95632-8221 |
| 23830592 | + | Kacie Northcutt, 51 Foss Dr, Redwood City CA 94062-3027 |
| 23830593 | + | Kaitlyn Johnson, 5101 San Francisco Blvd, Sacramento CA 95820-3037 |
| 23830594 | + | Kaitlyn Nelson, 6907 Palm Ave, Fair Oaks CA 95628-3241 |
| 23830595 | + | Kala Ramineni, 1760 Blakesley Drive, San Ramon CA 94582-4690 |
| 23845438 | + | Kales Junk trash hauling, 915 Highland Pointe Dr Suite 250, Roseville CA 95678-5421 |
| 23830596 | + | Kaniz Joarder, 1124 Meredith Avenue, San Jose CA 95125-3238 |
| 23830597 | + | Karen Archibald, 24630 N Jack Tone Rd, Acampo CA 95220-9322 |
| 23830598 | + | Karen Auwaerter, 1010 4Th Ave, Sacramento CA 95818-3306 |
| 23830599 | + | Karen Baur and Randall Tate, 3970 Clover Valley Rd, Rocklin CA 95677-1508 |
| 23830600 | + | Karen Eckel, 1616 Maryland Ave, West Sacramento CA 95691-3925 |
| 23830601 | + | Karen Fusitua, 7408 Garden Ridge Way, Sacramento CA 95829-9359 |
| 23830602 | + | Karen Ryan, 1300 Pole Line Rd, Davis CA 95618-1355 |
| 23830603 | + | Kari and Mike Sontag, 1518 Verdi St, Alameda CA 94501-3432 |
| 23830604 | + | Karima Ajayi, 9056 Ida Street, Live Oak CA 95953-2822 |
| 23830605 | + | Karla Mancia, 9989 Lorae Way, Elk Grove CA 95624-4414 |
| 23830606 | + | Kate Brolan and Sydney Brown, c o Annabel H Chang, 39116 Fremont Hub 1121, Fremont CA 94538-1328 |
| 23830607 | + | Kate Byrd, 8650 Pyrenees Ct, Elk Grove CA 95624-3715 |
| 23830608 | + | Kate Giampaoli, 742 Diablo Ave, Novato CA 94947-4004 |
| 23830609 | + | Katherine Enriquez, 1910 Myrtle Ct, Concord CA 94521-1468 |
| 23830610 | + | Katherine Jacques, 213 Palm Ave, Modesto CA 95350-5421 |
| 23830611 | + | Kathlyn Atanacio Kathlyn Atanacio, 7374 Galette Ct, Sacramento CA 95829-9629 |
| 23830612 | + | Kathryn Palmieri, 1505 Highland Blvd, Hayward CA 94542-1105 |
| 23830613 | + | Kathy Quinn, 1449 Plaza De Oro, Benecia CA 94510-2436 |
| 23830616 | + | Katie And Roderick Williams, 690 M Street Lincoln, Linclon CA 95648-1642 |
| 23830617 | + | Katie Charlson, 1798 Cooper Rd, Sebastopol CA 95472-4813 |
| 23830618 | + | Katie Friedman, 523 Vine Way, Roseville CA 95678-4034 |
| 23830619 | + | Katie Heidorn, 3308 L St, Sacramento CA 95816-5332 |
| 23830620 | + | Katie Lewis, 3631 17Th St, Sacramento CA 95818-4152 |
| 23830621 | + | Katie Lucas, 1552 141St Ave, San Leandro CA 94578-1702 |
| 23830615 | + | Katie and Jared Brown, 2331 Alhambra Ave, Martinez CA 94553-3123 |
| 23830622 | + | Katy and Richard Roland and Prasad, 2031 Daimler Ct, Olivehurst CA 95961-8114 |
| 23990658 | + | Keith Bhatia, 12370 Saraglen Drive, Saratoga, CA 95070-3225 |
| 23830623 | + | Keith Gehrke, 1012 Merrithew Drive, Martinez CA 94553-1334 |
| 23830624 | + | Kelle Lebeau, 6305 Rustic Hills Dr, Rocklin CA 95677-3212 |
| 23830625 | + | Kelley Kenny, 1824 Woodsdale Court, Concord CA 94521-1140 |
| 23830626 | + | Kelli Nyssen, 7879 Wildridge Dr, Fair Oaks CA 95628-3514 |
| 23831589 | + | Kelli and Tyler Nssen, 7879 Wildridge drive, fair oaks, CA 95628-3514 |
| 23830627 | + | Kelly Oakes, 7121 Pine View Drive, Folsom CA 95630-1927 |
| 23830628 | + | Ken Ahmann, 13480 Moss Rock Dr, Auburn CA 95602-9382 |
| 23830629 | + | Kenneth Cramer, 4327 Miranda Ave, Palo Alto CA 94306-3742 |
| 23830630 | + | Kenneth Reed, 37189 2Nd Street, Fremont CA 94536-2835 |
| 23864061 | + | Kerry Young, 5020 Arrow Head Ct, Antioch CA 94531-8496 |
| 23830631 | + | Kevin Dollison, 7231 Santa Juanita Ave, Orangevale CA 95662-2833 |
| 23830633 | + | Kevin Lamb, 802 Wendell Place, Woodland CA 95695-4544 |
| 23830634 | + | Kevin Sanchez, 9435 Appalachian Dr, Sacramento CA 95827-1106 |
| 23830635 | + | Kevin Wang, 6317 Shattuck Ave, Oakland CA 94609-1238 |
| 23845439 | + | Keystone Construction Group Inc, 490 CHADBOURNE RD, SUITE A145, Fairfield CA 94534-1825 |
| 23845440 | + | Keystone Electric Inc dba Sparky Elec, 3442 EL MONTE DR, Concord CA 94519-2409 |
| 23830636 | + | Khaleda Begum, 2305 Ramon Dr, Sacramento CA 95825-3508 |
| 23830637 | + | Khuyen Nguyen, 2120 Espanola, San Pablo CA 94806-2115 |
| 23830638 | + | Kimberly Ornelas, 4950 Derby Pl, Newark CA 94560-2006 |
| 23830639 | + | Kimberly Phan, 8164 Silverleaf Way, Sacramento CA 95829-1723 |
| 23845441 | + | Kingdom Minded Electric, 21620 Broadway, Sonoma CA 95476-8208 |
| 23879797 | + | Kinstruct Services LLC, 34 Morrison Rd, Windham, NH 03087-1217 |
| 23830640 | + | Kiran and Swati and Swati, 1529 Grand Ave, Piedmont CA 94611-4329 |
| 23830641 | + | Kouichoy Saechao, 485 105Th Ave, Oakland CA 94603-2954 |
| 23830642 | + | Kris Bergesen, 9536 Sara St, Elk Grove CA 95624-1931 |

| | | |
|---|---|---|
| 23830643 | + | Krissi Miramontes, 5248 Holly Lane, Fair Oaks CA 95628-3236 |
| 23830644 | + | Kristie Lyons, 2922 Madeline Street, Oakland CA 94602-3337 |
| 23830645 | + | Kristie Miser, 9284 Orangevale Ave, Orangevale CA 95662-4220 |
| 23830646 | + | Kristin Rose, 1500 Gannon Dr, Sacramento CA 95825-4009 |
| 23830647 | + | Kristy Everett, 3610 Woodglade Ct, Rocklin CA 95677-3448 |
| 23830648 | + | Kyle Clarkson, 4412 Hummingbird Cir, Folsom CA 95630-8691 |
| 23830649 | + | Kyle Dague, 2216 Larsen Dr, Camino CA 95709-9751 |
| 23845443 | + | L S Building Materials Inc, 7325 REESE RD, Sacramento CA 95828-3704 |
| 23830679 | ++++ | LISA HOBSON ADAMS, 7575 SOUFFLE WAY, SACRAMENTO CA 95829-1199 address filed with court:, Lisa Hobson Adams, 9191 Gerber Rd, Sacramento CA 95829 |
| 23830650 | + | Ladonna Brown, 6742 Golf View Dr, Sacramento CA 95822-3920 |
| 23830651 | + | Lakethia Pascua, 1729 Autumn Meadow Dr, Fairfield CA 94534-3978 |
| 23845444 | + | Landmark Construction, 4312 Anthony Ct suite b, Rocklin CA 95677-2174 |
| 23830652 | + | Lara Zanzucchi, 2521 Leslie Ave, Martinez CA 94553-3341 |
| 23845445 | + | Larios Roofing, 8900 Degas Ct, Fair Oaks CA 95628-6635 |
| 23830653 | + | Larissa Campos, 2916 Babson Dr, Elk Grove CA 95758-6414 |
| 23830655 | + | Laura Jassowski, 4808 East China Hill Rd, El Dorado CA 95623-4408 |
| 23830656 | + | Laura Murphy, 8925 Rosewood Drive, Sacramento CA 95826-4029 |
| 23830657 | + | Laura On Anyanwu, 2329 Mayo Ct, Rancho Cordova CA 95670-3923 |
| 23830654 | + | Laura and William Buttler, 1628 Sumatra Street, Hayward CA 94544-5035 |
| 23830659 | + | Laurie Smith, 319 Lake Dale Ct, Martinez CA 94553-5479 |
| 23845446 | + | Lea Braze Engineering Inc, 516 Gibson Dr Suite 290, Roseville CA 95678-5798 |
| 23830660 | + | Leah Chap, 3020 T Street, Sacramento CA 95816-7030 |
| 23830661 | + | Leah Hamilton, 2760 Alhambra Dr, Cameron Park CA 95682-7988 |
| 23830662 | + | Leann And Kala Ramirez - Salas, 9438 Durango Way, Elk Grove CA 95624-1904 |
| 23830664 | + | Lee O Crawford, 1678 Norine Drive, Pittsburg CA 94565-5649 |
| 23845447 | + | Legend Pipelines, PO BOX 4112, Auburn CA 95604-4112 |
| 23830665 | + | Lena Norris, 5512 Arizona Dr, Concord CA 94521-4027 |
| 23830666 | + | Leticia Cardona, 104 Clareview Ave, San Jose CA 95127-2415 |
| 23830667 | + | Letty Burciaga, 173 N Cragmont Ave, San Jose CA 95127-2044 |
| 23830668 | #+ | Liem Dang, 8684 Moss Agate Ct, Elk Grove CA 95758-6769 |
| 23830669 | + | Lien Chao Tsai, 12481 Radoyka Drive, Saratoga CA 95070-3526 |
| 23845448 | + | Lifetime Roofing service inc, 128 OAKES BLVD, San Leandro CA 94577-2827 |
| 23830670 | + | Liliana Guerrero-Torres, 3888 Calais Way, El Dorado Hills CA 95762-5650 |
| 23845449 | + | Lincoln And long engineering, 568 E Main St, Grass Valley CA 95945-5851 |
| 23830671 | + | Linda Kami, 8901 La Serena Dr, Fair Oaks CA 95628-6606 |
| 23830672 | + | Linda Price, 1900 Edgewood Lane, Walnut Creek CA 94598-1106 |
| 23830673 | + | Linda S Zarzana, 4228 F St, Sacramento CA 95819-3150 |
| 23833557 | #+ | Linda Shalean Shood, 404 Rivage Circle, Folsom, CA 95630-5602 |
| 23830674 | + | Linda Tamburri, 168 Copper Knoll Way, Oakley CA 94561-1770 |
| 23830675 | #+ | Lindsey Fudge, 1849 47Th St, Sacramento CA 95819-4723 |
| 23830676 | + | Lindsey Moore, 1050 Hunsaker Canyon Rd, Lafayette CA 94549-5750 |
| 23830677 | + | Liqin Lee Lin, 412 E 14Th Street, Davis CA 95616-2031 |
| 23864062 | + | Liqin Liu, 1709 Spring St, Davis CA 95616-1393 |
| 23830678 | + | Lisa Asher, 634 Maureen Ln, Pleasant Hill CA 94523-2720 |
| 23830680 | + | Lisa Renken, 1767 Third St, Lincoln CA 95648-2145 |
| 23830681 | + | Lisa Thorpe, 1243 High Street, Auburn CA 95603-5016 |
| 23975339 | + | Live Simply Builders, Inc., 2373 Central Park Blvd Unit 100, Denver CO 80238-2300 |
| 23830682 | + | Liz Taylor, 1391 Camino Tassajra, Danville CA 94526-3526 |
| 23845450 | | Lone Wolf Designs LLC, c/o Christina R. Daniels, 5 Angwin Plz 592, Napa CA 94559 |
| 23845451 | + | Loomis Cabinet sales, 11369 Sunrise Gold Cir, Rancho Cordova CA 95742-6533 |
| 23830683 | + | Louise Santiago, 818 Pennsylvania Ave, Vallejo CA 94590-6940 |
| 23830684 | + | Lovepreet Kaur, 9136 Buckeye Way, Sacramento CA 95829-8723 |
| 23830685 | + | Lucas Moller, 2324 Courtland Ave, Oakland CA 94601-4708 |
| 23830686 | + | Lucia Ronquillo, 22862 Grand St, Hayward CA 94541-6518 |
| 23830687 | + | Lucinda Scott, 7729 Nelson Lane, Citrus Heights CA 95610-3910 |
| 23830688 | + | Lucio Barajas, 1049 Smcdowell Blvd, Petaluma CA 94954-5433 |
| 23845453 | + | Luxera Inc, 2159 Red Setter Rd, Rocklin CA 95765-5456 |
| 23899903 | + | MAYBERRY WORKSHOP, LLC, 231 D St. Ste. E, Davis, CA 95616-4500 |
| 23845414 | + | MC Construction, Inc., c/o Montes & Associates, 831 North Ashland Ave, Chicago IL 60622-5149 |
| 23901747 | + | MacKenzie Eells, 360 Silberhorn Drive, Folsom, CA 95630-6851 |
| 23830690 | + | Madeline Billings, 580 Ridgeback Lane, Colfax CA 95713-9312 |
| 23830691 | + | Madeline Buck, 126 Glenwood Glade, Oakland CA 94611-1913 |

| | | |
|---|---|---|
| 23830692 | + | Madeline Walzem, 1255 Valerosa Way, Davis CA 95618-7132 |
| 23830693 | + | Madhu Bangalore, 6476 Scenic Ave, Livermore CA 94551-1262 |
| 23830694 | + | Mahogany Roland, 6147 37Th Street, Sacramento CA 95824-3401 |
| 23845454 | + | Mahya Salehi Studio Architecture Inte, 1425 Treat Blvd C, Walnut Creek CA 94597-2128 |
| 23830695 | + | Makenzie Eden, 5618 Bromley Way, San Diego CA 92120-4811 |
| 23830696 | + | Maletta Sommons, 8189 Auberry Drive, Sacramento CA 95828-5705 |
| 23830697 | + | Manjeet Singh, 3720 Union Street, Freemont CA 94538-4329 |
| 23830698 | + | Manju Bhatia, 12370 Saraglen Drive, Saratoga CA 95070-3225 |
| 23830699 | + | Mara Felsen, 4401 Moraga Ave, San Diego CA 92117-3548 |
| 23868912 | + | Marc Cousins, 12258 Clapboard Bluff Trail, jacksonville, FL 32226-3410 |
| 23860157 | + | Marcus K Madison, 8217 White Chapel Court, Brentwood, TN 37027-6721 |
| 23830700 | + | Marcus Trinh, 432 Fenley Ave, San Jose CA 95117-1621 |
| 23830701 | + | Margarita Garza, 1101 Ulrich Ave, Modesto CA 95350-5007 |
| 23830702 | + | Margie Mcbride, 9720 Tack Ct, Wilton CA 95693-9230 |
| 23830703 | + | Mari Clapp, 20960 Bowhill Ct, Saratoga CA 95070-6522 |
| 23830704 | + | Maria Barrera, 705 Broadway St, Fairfield CA 94533-6217 |
| 23830705 | + | Maria Cucu, 4104 Payson Ave, Roseville CA 95747-9571 |
| 23830706 | + | Maria Djapounova, 161 Circle Dr, Walnut Creek CA 94595-1708 |
| 23830707 | + | Maria Nicomedes, 868 Gelston Place, El Cerrito CA 94530-3047 |
| 23830708 | + | Maria Smith, 741 Q St, Rio Linda CA 95673-1437 |
| 23830709 | + | Marie Rodriguez, 3925 Altadena Lane, San Jose CA 95127-2502 |
| 23830710 | + | Marietta Bernstein, 13049 Windsong Ct, Auburn CA 95602-8494 |
| 23830711 | + | Marietta Bernstein, 179 Arbolado Drive, Walnut Creek CA 94598-3739 |
| 23830712 | + | Marijane Anthony, 1812 Amador Ave, Davis CA 95616-3105 |
| 23830713 | + | Marilyn Pearl, 1237 Mills Ave, Modesto CA 95350-5004 |
| 23830714 | + | Mario Azizzi, 355 Heidi Dr, Morgan Hill CA 95037-4209 |
| 23831591 | + | Marites( Tess) Gonzalez, 1128 Kirkhill drive, Roseville, CA 95747-9032 |
| 23830715 | + | Marjorie Price, Po Box 312, Rexberg ID 83440-0312 |
| 23830717 | + | Mark Allen, 3110 Fowler Rd, San Jose CA 95135-1035 |
| 23830718 | #+ | Mark Pananganan, 5112 Twinlakes Ct, Fairfield CA 94534-6693 |
| 23830719 | + | Mark Rissas, 2171 Olympic Blvd, Walnut Creek CA 94595-1622 |
| 23830716 | + | Mark and Dallis Morash, 835 Estudillo Ave, San Leandro CA 94577-5111 |
| 23830720 | + | Marnie Pullin, 506 Florence Dr, Vacaville CA 95688-2009 |
| 23830721 | + | Marshall Jason Frost, 232 Bermuda Lane, Vallejo CA 94591-7273 |
| 23830722 | + | Martha Morales, 221 N Loma Dr, Lodi CA 95242-2525 |
| 23830723 | + | Mary Ann Ballesteros, 8620 Wilhert Ct, Sacramento CA 95828-7558 |
| 23830724 | + | Mary Clapp, 20960 Bowhill Ct, Saratoga CA 95070-6522 |
| 23830725 | + | Mary Duenow, 1839 Second St, Napa CA 94559-2327 |
| 23830726 | + | Mary Gonzales, 3745 Viola Dr, North Highlands CA 95660-5634 |
| 23830727 | + | Maryjane Fuster, 451 El Rio, Danville CA 94526-1808 |
| 23830728 | | Marylene Notarianni, 1138 18Th Ave, Redwood City CA 94063 |
| 23830729 | + | Mason Hibbard, 1100 Springfield Way, Modesto CA 95355-4727 |
| 23872867 | + | Mass Tiny Homes, 2269 Lyell Avenue, Suite 103 1022, Rochestery, NY 14606-5723 |
| 23830730 | + | Mathen Puilukattu, c o Cantrell Schuette PA, 401 E Jackson St Ste 2340, Tampa FL 33602-5226 |
| 23830731 | + | Matt Meizner, 1336 Greenhills Rd, Sacramento CA 95864-2780 |
| 23830732 | + | Matthew Cabrera, 7809 Saybrook Dr, Citrus Heights CA 95621-0930 |
| 23871055 | #+ | Matthew David Wells and Cassandra Sue Wells, 10309 Riverbank Ter, Bradenton, FL 34212-5256 |
| 23830733 | + | Matthew Funakoshi, 4512 Oxbow Dr, Sacramento CA 95864-0830 |
| 23830734 | + | Matthew Kirkpatrick, 1731 Rolling Hills Rd, Sacramento CA 95864-1606 |
| 23845455 | + | Mayberry Workshop LLC, 231 D ST SUITE A, Davis CA 95616-4500 |
| 23830735 | + | Melanie Myers, 104 Marvin Ct, Folsom CA 95630-5235 |
| 23845456 | + | Melas Energy engineering, 547 Uren St I, Nevada City CA 95959-2334 |
| 23830736 | + | Melissa Demarest, 1984 Loch Ness Way, San Jose CA 95121-1527 |
| 23830737 | + | Melody Shephard, 4750 Winchester Dr, Oakley CA 94561-6323 |
| 23830738 | + | Meng Thao, 4130 Veralee Lane, Sacramento CA 95838-3117 |
| 23830739 | + | Mercedes Erazo, 1998 N Capitol Ave, San Jose CA 95132-1019 |
| 23830740 | + | Mercedes Renteria, 10458 Spaulding Way, Rancho Cordova CA 95670-5521 |
| 23845457 | + | Mercy Roofing llc, 1251 106TH AVE, Oakland CA 94603-3813 |
| 23830741 | + | Merle Simonsma, 8200 Dressage Way, Sacramento CA 95829-6510 |
| 23830742 | + | Mia Carella, 706 Soto St, Martinez CA 94553-2642 |
| 23830752 | + | Micah Whitehead, c o Michelle Reynolds, 2110 K Street 124, Sacramento CA 95816-4921 |
| 23830744 | + | Michael Jalone, 4708 Gatwick Ct, Rocklin CA 95677-4483 |
| 23830745 | + | Michael Morillo, 201 13Th St, West Sacramento CA 95691-3726 |

| | | |
|---|---|---|
| 23982447 | + | Michael Oram, 998 Morse Street, San Jose, CA 95126-1414 |
| 23830746 | + | Michael Poon, 3740 1St Ave, Sacramento CA 95817-2102 |
| 23830747 | + | Michael Siegfried, 1765 Booth Rd, Roseville CA 95747-9708 |
| 23898873 | + | Michael Sontag and Kathryn Fox, 1518 Verdi St., Alameda, CA 94501-3432 |
| 23830748 | + | Michael Tranate, 1345 Peach Place, Concord CA 94518-3723 |
| 23830749 | + | Michael Vinson, 6800 Grizzly Flat Rd, Somerset CA 95684-9384 |
| 23830750 | + | Michael Wolford, 4948 Buena Vista Ave, Fair Oaks CA 95628-5215 |
| 23830751 | + | Michael Yoell, 191 Plaza Circle, Danville CA 94526-1618 |
| 23830743 | + | Michael and Tiffany Jason Anderson, 2767 Alhambra Dr, Cameron Park CA 95682-8821 |
| 23830753 | + | Michele Onciano, 5504 Rathdrum Way, Antioch CA 94531-8681 |
| 23830754 | + | Michelle Delgado, 7241 Winding Way, Fair Oaks CA 95628-4558 |
| 23830755 | + | Michelle Figueroa, 6027 Ranger Way, Carmichael CA 95608-1836 |
| 23830756 | + | Michelle Langill, 405 Sutter St, Folsom CA 95630-2540 |
| 23830757 | + | Michelle Mitchell, 3415 35Th St, Sacramento CA 95817-3553 |
| 23830758 | + | Michelle Tecson-Guanzon, 3000 Haywood Pl, Roseville CA 95747-9038 |
| 23830759 | + | Miguel Manriquez, 2512 Clay St, Alameda CA 94501-5327 |
| 23830760 | + | Miguel Rivera, 7 Santiago Ct, Novato CA 94947-2914 |
| 23830761 | + | Miguel Rodri, 783 20Th Street, Oakland CA 94612-1012 |
| 23830762 | + | Mihretab Berehe, 1424 72Nd Ave, Oakland CA 94621-3110 |
| 23830763 | + | Mike Chin, 130 Aberdeen Ct, Granite Bay CA 95746-7172 |
| 23830764 | + | Mike Mccarrick, 6228 Rampart Dr, Carmichael CA 95608-1860 |
| 23830765 | + | Mike Oram, 690 N 21St St, San Jose CA 95112-1626 |
| 23830766 | + | Mike Page, 1071 W Taylor St, San Jose CA 95126-1852 |
| 23830767 | + | Mike Protsman, 3999 Ciarlo Ln, Vacaville CA 95688-9522 |
| 23830768 | + | Miko Aragon, 5542 Chattanooga St, San Diego CA 92139-3407 |
| 23831571 | + | Milliken Design Studio, llc, 5501 Adobe Court, Rocklin, CA 95765-4192 |
| 23830769 | + | Mimi Strickland, 7515 Loma Verde Way, Sacramento CA 95822-5743 |
| 23830770 | + | Mina Wilson, 4084 Barn Hollow Way, Antioch CA 94509-6281 |
| 23830771 | + | Miriam Quintero, 270 Truckee Lane, San Jose CA 95136-2210 |
| 23989552 | + | Mission IT Solutions, PO Box 4432, El Dorado Hills, CA 95762-0018 |
| 23830772 | + | Mo Spikes, 859 43Rd St, Oakland CA 94608-3713 |
| 23830773 | + | Mohammed Khan, 7862 Trout Creek Ct, Sacramento CA 95828-5273 |
| 23830774 | + | Molly Chiah, 4729 Ponderay Lane, Sacramento CA 95841-3466 |
| 23830775 | + | Mona Singh, 286 Martens Ave, Mountain View CA 94040-3221 |
| 23845458 | + | Monarch Design California Inc, 2256 PEACEFUL GARDEN WAY, Rescue CA 95672-9400 |
| 23830776 | + | Monica Ellis, 5019 Longbranch Way, Antioch CA 94531-8409 |
| 23830777 | + | Monika Tyagi, 170 Tilton Ave, Morgan Hill CA 95037-2545 |
| 23845459 | + | Monte Vista Self Storage LLC, 3811 CROWELL RD, Turlock CA 95382-8601 |
| 23845460 | + | Moore Excavating inc, 975 S Dowd Rd, Lincoln CA 95648-9582 |
| 23845461 | + | Moreno Custom paint finishes, 2029 CANAL ST, Auburn CA 95603-2810 |
| 23845462 | + | Mother Lode electronics inc, PO BOX 4432, El Dorado Hills CA 95762-0018 |
| 23830778 | + | Mr Advance LLC, c/o Hassett & George PC, 945 Hopmeadow St, Simsbury CT 06070-1865 |
| 23830780 | + | Muffy Weaver, 13315 Buttermilk Bend, North San Juan CA 95960-9541 |
| 23830781 | + | Myrna Stewart, 4928 Stacy St, Oakland CA 94605-5642 |
| 23871034 | + | NE Homes Inc. Kyle Seyboth, Giuseppe Pagnani, 969 Waterman Avenue, East Providence, RI 02914, East Providence, RI 02914-1342 |
| 23883420 | + | NE Tiny Homes, Inc., 969 Waterman Avenue, East Providence, RI 02914-1342 |
| 23845465 | + | NTS GEOTECHNICAL INC, 5319 University Dr, Irvine CA 92612-2965 |
| 23990667 | + | Naghmeh Dadashnejad, 2140 Willow Lake Court,, Martinez, CA 94553-6412 |
| 23830782 | + | Nan Lin, 7643 Mariposa Ave, Citrus Heights CA 95610-2336 |
| 23830783 | + | Nancy Baha, 2139 Jewel Lake Way, Plumas Lake CA 95961-8748 |
| 23830784 | + | Nancy Garcia, 6732 4Th Ave, Rio Linda CA 95673-3404 |
| 23830785 | + | Nandita and Don Weigel, 944 Black Mountain Ct, Los Altos CA 94024-5002 |
| 23901744 | + | Naomi Kilmartin, 4768 Lucchesi Ct, Oakley, CA 94561-4158 |
| 23830786 | + | Nara Manaljav, 2515 Buena Vista Ave, Walnut Creek CA 94597-3021 |
| 23830788 | + | Natalie Rios, 356 Granite Circle, Antioch CA 94509-6214 |
| 23830787 | + | Natalie and Wes Newhouse, 153 Sycamore Ave, Mill Valley CA 94941-2807 |
| 23830789 | + | Natasha Stillman, 7760 Stockton Ave, El Cerrito CA 94530-3013 |
| 23830790 | + | Nathan Sadowski, 231 Walnut Ave, Walnut Creek CA 94598-3372 |
| 23830791 | + | Nazia Sherrif, 126 Canon Drive, Orinda CA 94563-2219 |
| 23830793 | + | Newtek Small Business Finance LLC, c o Corporation Service Company, 80 State St, Albany NY 12207-2541 |
| 23830794 | | Nglaa Awnallah, 5320 Luttig Ct, Elk Grove CA 95757 |
| 23830795 | + | Nguyen Nguyen, 1236 Browning Dr, Sacramento CA 95815-2312 |
| 23830796 | + | Nic Paparella, 1842 Arcadian Way, Chico CA 95926-0001 |

| | | |
|---|---|---|
| 23830797 | + | Nic Paparella, 1372 Vallombrosa Ave, Chico CA 95926-2956 |
| 23830798 | + | Nicholas Cho, 4243 Americana Way, Rocklin CA 95677-4016 |
| 23830799 | + | Nichole Wolfe, 109 Wesleyan Way, Folsom CA 95630-7635 |
| 23830800 | + | Nick Fournier, 3158 S St, Sacramento CA 95816-7016 |
| 23830801 | + | Nicole Lamus, 2603 Sheldon Drive, Richmond CA 94803-2316 |
| 23830802 | + | Nima Moradi, 5966 Gilman Way, North Highlands CA 95660-4546 |
| 23830803 | + | Nirmalya Patra, 586 Saratoga Ave, Santa Clara CA 95050-6948 |
| 23830804 | + | Noel Rohland, 3204 Cumbrian Ct, Walnut Creek CA 94598-4014 |
| 23830805 | + | Nona Dadash, 2140 Willow Lake Ct, Martinez CA 94553-6412 |
| 23830806 | + | Nonoy Rod Barrido, 4132 Central Ave, Fremont CA 94536-4904 |
| 23845463 | + | Norcal Permitting service, 830 Kuhn Dr 212080, Chula Vista CA 91914-3514 |
| 23830807 | + | Norma De La Fuente, 818 Columbia Dr, San Mateo CA 94402-3212 |
| 23830808 | + | Norman Chan, 524 Royer St, Roseville CA 95678-2623 |
| 23830809 | + | Norman Drinkwater, JDs Drywall, 15 Golfwood Ct, Roseville CA 95678-1089 |
| 23830810 | + | Norman Santos, 524 Royer St, Roseville CA 95678-2623 |
| 23845464 | + | North Valley fire protection llc, 11346 Sunco Dr 108, Rancho Cordova CA 95742-6569 |
| 23830811 | + | Nutthawat Benjapatanamongkol, 609 Elkelton Boulevard, Spring Valley CA 91977-5526 |
| 23830812 | + | Odelle Edora, 2148 Alice Dr, Walnut Creek CA 94596-6302 |
| 23830813 | + | Omar Leon, 38041 3Rd St, Fremont CA 94536-2959 |
| 23830814 | + | Orlene Sunseri, 360 Bonvue Dr, Applegate CA 95703-9787 |
| 23830815 | #+ | Oscar Ramirez, 674 Sunningdale Drive, Oceanside CA 92057-5013 |
| 23830816 | + | Oscar Vasquez, 1134 Los Palos Ct, Pittsburg CA 94565-4337 |
| 23845466 | + | Pace Supply corp, 5425 Stationers Way 100, Sacramento CA 95842-1900 |
| 23845467 | + | Pagac Co, 1869 Granada Drive, Concord CA 94519-1326 |
| 23830817 | + | Pam Gacula, 3034 Barranca Dr, Pittsburg CA 94565-7662 |
| 23830818 | + | Pam Quiming, 3517 Black Elk Ct, Antelope CA 95843-4412 |
| 23871687 | + | Panik Earle Ventures LLC, 2854 Holiday Pines Rd, Traverse City, MI 49686-3862 |
| 23830819 | + | Paramjeet Luthra, 5582 London Way, San Ramon CA 94582-3088 |
| 23830820 | + | Pat Staley, 8152 Glen Canyon Court, Citrus Heights CA 95610-0738 |
| 23830821 | #+ | Patricia Brisbane, 327 Mayellen Ave, San Jose CA 95126-3224 |
| 23830822 | + | Patricia Rodriguez, 3174 Sylvan Dr, San Jose CA 95148-1220 |
| 23830823 | + | Patrick Eidson, 830 36Th Street, Oakland CA 94608-3905 |
| 23830824 | + | Patrick Mcgee, 6934 Sun St, San Diego CA 92111-5610 |
| 23830825 | + | Patrick Phillips, 947 Big Sur Ct, El Dorado Hills CA 95762-4508 |
| 23830826 | + | Patrick Taylor, 5104 Dynasty Way, Sacramento CA 95835-1646 |
| 23830827 | + | Paul Amrhein, 476 Los Altos Avenue, Los Altos CA 94022-1603 |
| 23871692 | + | Paul And Tracy Abernathy, 519 Sunset Strip Court, Belmont, NC 28012-8868 |
| 23830828 | + | Paul Cardoso, 36324 Shorehaven Place, Newark CA 94560-2155 |
| 23845468 | + | Paul E stellmaker, 1321 MORSE AVE, Sacramento CA 95864-2634 |
| 23830829 | #+ | Paul Endelman, 2215 C St, Sacramento CA 95816-3021 |
| 23830830 | + | Paul R King, 1900 Judith Pl, Concord CA 94521-1400 |
| 23830831 | + | Paul Romero, 261 Catalina Ave, Pacifica CA 94044-1539 |
| 23830832 | + | Paula Burnett, 1925 Pennsylvania Ave, West Sacramento CA 95691-4118 |
| 23830833 | + | Pavan, 5183 Poston Dr, San Jose CA 95136-3322 |
| 23830834 | + | Peggy Gibbs, 4848 U Street, Sacramento CA 95817-1527 |
| 23830835 | | Peggy Stock, 5555 Hwy 193, New Castle CA 95658 |
| 23830836 | + | Penny Manzo, 5305 Paragon St, Rocklin CA 95677-2214 |
| 23845470 | + | Permit Services inc, 980 Hopper Ave, Santa Rosa CA 95403-1649 |
| 23845471 | + | Permitflow, 2261 MARKET ST SUITE 10301, San Francisco CA 94114-1612 |
| 23830837 | + | Pete and Kelley Barker, 15 Black River Ct, Sacramento CA 95831-2930 |
| 23830838 | + | Philip Lett, 4009 Hancock Drive, Sacramento CA 95821-3906 |
| 23845473 | + | Pliris, c/o Incorp Services, Inc., 9107 West Russell Rd #100, Las Vegas NV 89148-1233 |
| 23830839 | + | Poonam Mehta, 251 C St, Redwood City CA 94063-1021 |
| 23876467 | + | Pulfrey Enterprises, LLC, 56 Elmwood Blvd N, Elgin, SC 29045-8201 |
| 23845474 | + | Quality Choice Construction and Pai, 900 Doolittle Dr 5A, San Leandro CA 94577-1029 |
| 23830854 | + | RBLX Funding, Registered Agents Inc, 2389 Main Street Ste 100, Glastonbury CT 06033-4617 |
| 23845477 | + | RF Contractors, 8055 collins dr uite 206, Oakland CA 94621-1911 |
| 23830840 | + | Rachelle Del Rosario Del Rosario, 5459 Pinzanno Way, Antioch CA 94531-5034 |
| 23830841 | + | Rachelle Gauthier, 2775 Gold Point Way, Sacramento CA 95827-1015 |
| 23830842 | + | Rafael Alvarez, 2662 36Th St, Sacramento CA 95817-2006 |
| 23830843 | + | Raj Sahota, 559 Vine Hill Way, Martinez CA 94553-5371 |
| 23830844 | + | Raj Sahota, 4550 Margery Dr, Fremont CA 94538-2536 |
| 23830846 | + | Raj Singh, 7168 Corvis Cir, Roseville CA 95747-8767 |

| | | |
|---|---|---|
| 23830845 | + | Raj Singh, 7911 Mcgann Ct, Sacramento CA 95829-6588 |
| 23830847 | + | Ralph Aguilar, 406 Palin Ave, Galt CA 95632-1619 |
| 23830848 | + | Raman Gill, 4710 South Brewer Rd, Pleasant Grove CA 95668-9611 |
| 23830849 | + | Ramona Johanneson, 8735 Sleepy Hollow Ln, Elk Grove CA 95624-9673 |
| 23830850 | + | Ramzi Ibrahim, 7248 Leonard Ave, Citrus Heights CA 95610-2911 |
| 23830851 | + | Rashmi Ramasubbaiah, 4570 Top Hand Drive, Placerville CA 95667-7511 |
| 23830852 | + | Raud De Silva, 142 N Park Victoria Drive, Milpitas CA 95035-4613 |
| 23830853 | + | Raul Garcia Jr, 480 Olive St, Vacaville CA 95688-4623 |
| 23830855 | + | Reginald Lewis, 4400 Allendale Ave, Oakland CA 94619-2523 |
| 23830856 | + | Renee Gise, 152 La Questa Dr, Danville CA 94526-3509 |
| 23830857 | + | Renee Kumamoto, 9237 Beach Haven Court, Elk Grove CA 95758-7611 |
| 23860102 | + | Rett Clevenger, 3240 BIG SPRUCE WAY, 3240 BIG SPRUCE WAY, PARK CITY, UT 84098-5359 |
| 23845476 | + | Revive Stone tile inc, 3054 Elkhorn Blvd C, North Highlands CA 95660-3024 |
| 23830858 | + | Rhonda Steward, 425 E Fargo St, Stockton CA 95204-2017 |
| 23830859 | + | Ric Gonzales, 2581 Ambrosia Way, Fairfield 94533-7142 |
| 23830860 | + | Richard Campbell and Karen Campbell, c o Cantreell Schuette PA, 401 E Jackson Ste 2340, Tampa FL 33602-5226 |
| 23983639 | + | Richard D Smith, 319 Lake Dale Ct, Martinez, CA 94553-5479 |
| 23830861 | + | Richard Headley, 3771 Baker St, San Diego CA 92117-6007 |
| 23981101 | + | Richard L Campbell, 3605 RIDGE POINT DR, NORTHLAKE, TX 76226-2087 |
| 23830862 | + | Richard Ramos, 238 Firestone Drive, Roseville CA 95678-1037 |
| 23830863 | + | Richard Starkey, c o Cantrell Schuette PA, 401 E Jackson Ste 2340, Tampa FL 33602-5226 |
| 23830864 | + | Richard Stowers, 10729 Beclan Dr, Rancho Cordova CA 95670-4921 |
| 23830865 | + | Rick Burtzlaff, 3275 Almond Blossome Ln, Roseville CA 95747-9200 |
| 23830866 | + | Rick Peterson, 1060 37Th St, Oakland CA 94608-3915 |
| 23845478 | #+ | Rios james electric inc, 4252 CLAY CREEK WAY, Sacramento CA 95838-2774 |
| 23830867 | + | Rita Barragan, 10656 Troy Ct, Rancho Cordova CA 95670-3933 |
| 23830868 | + | Robert Asuncion, 10150 Futuro Ct, Elk Grove CA 95757-3487 |
| 23830869 | + | Robert Farmer, 917 Fallen Leaf, Sacramento CA 95864-5317 |
| 23845479 | + | Robert Half, 2884 SAND HILL ROAD SUITE 200, Menlo Park CA 94025-7059 |
| 23830870 | + | Robert Harrison and Karen Bottiani, 4648 Deer Valley Rd, Rescue CA 95672-9657 |
| 23830871 | + | Robert Pohlman, 158 South Creek Circle, Folsom CA 95630-1511 |
| 23830872 | + | Robson Araujo, 305 Chetwood Dr, Mountain View CA 94043-5253 |
| 23990657 | + | Robson Braga Araujo, 305 Chetwood Dr, Mountain View, CA 94043-5253 |
| 23830873 | + | Rochelle Garcia, 1804 Richmond St, Sacramento CA 95825-2111 |
| 23845480 | + | Rocket Restrooms fencing, 6516 Mattos Ln, Sacramento CA 95829-9309 |
| 23830874 | + | Rodrigo Torres, 1648 Melrose Ave, Chula Vista CA 91911-5915 |
| 23847173 | + | Roger Sha, 18640 Corte Bautista, Morgan Hill, CA 95037-8502 |
| 23830875 | + | Rolando Guevara, 1301 Lerida Way, Pacifica CA 94044-3638 |
| 23845481 | | Romgerd Construction Corporation, 721 KAINS AVENUE, Oakland CA 94610 |
| 23830876 | + | Ron Franscella, 20830 Victoria Lane, Colfax CA 95713-9288 |
| 23830877 | + | Ron Gershoni, 40 Santa Rita Dr, Walnut Creek CA 94596-5310 |
| 23830878 | + | Ron Mestaz, 3994 12Th Ave, Sacramento CA 95817-3644 |
| 23830879 | + | Ron Mittelstaedt, 7280 Fairplay Rd, Somerset CA 95684-9537 |
| 23830880 | + | Rong Lee, 1728 10Th St, Oakland CA 94607-1409 |
| 23830881 | + | Rose Arsenault, 7 Bonnie Ct, Pleasant Hill CA 94523-4642 |
| 23830882 | + | Rose Disney, 3925 36Th Street, Sacramento CA 95820-1242 |
| 23830883 | + | Rosemary Tetteh, 60 Dunes Way, Antioch CA 94509-6060 |
| 23830884 | | Roshell Kusler, 13829 Church Street, Lockeford CA 95237 |
| 23830885 | + | Rosie Laird, 4402 Appliance Way, El Sabronte CA 94803-2208 |
| 23830886 | + | Ross Solis, 1104 First Ave, Napa CA 94558-3939 |
| 23830887 | + | Rov Gassemi, 4317 San Juan Ave, Fair Oaks CA 95628-6721 |
| 23830888 | + | Rowena Tengco, 1378 Bush St, Martinez CA 94553-2861 |
| 23830889 | + | Roy Pedersen, 2817 La Colina Way, Carmichael CA 95608-4405 |
| 23830890 | + | Rozena Harten, 130 Florence Ct, Vallejo CA 94589-2528 |
| 23845483 | + | Ruiz Construction, 2931 Owens Ct, Fairfield CA 94534-2905 |
| 23830892 | + | Ruth Lafler, 2317 Buena Vista Ave, Alameda CA 94501-1404 |
| 23845484 | + | Rx Electric Inc, 3449 Freedom Park Dr, North Highlands CA 95660-4607 |
| 23830893 | + | Ryan Herzog, 11 Westwood Ave, Napa CA 94558-5609 |
| 23830894 | + | Ryan Waite, 1148 Horton Ln, Roseville CA 95747-9520 |
| 23845485 | | S R grading paving llc, 9821 Alamar Way, Elk Grove CA 95758 |
| 23875538 | + | SQFT Solutions, 1544 SE 41st Loop, Hillsboro, OR 97123-7541 |
| 23830895 | + | Sabrina Neri, 2010 Fernbank Ct, Fairfield CA 94534-6698 |
| 23830896 | + | Salvador Lopez, 4149 Rialto Ct, Pittsburg CA 94565-6116 |

| | | |
|---|---|---|
| 23830897 | + | Salvador Sanchez Teodoro, 1881 16Th St, San Pablo CA 94806-3569 |
| 23864063 | + | Sam Bradley, Syndicate Architects Inc, P O box 87, Greenwood CA 95635-0087 |
| 23830898 | + | Sam Shiu, 112 Churchill Ave, Palo Alto CA 94301-3515 |
| 23830899 | + | Sam Suarez, 1158 Tilson Dr, Concord CA 94520-4215 |
| 23830900 | + | Sam Suarez, 3041 Montclair Ave, Napa CA 94558-3459 |
| 23830901 | + | Samson Funding Corporation, c o Samson Management LLC, 118-35 Queens Blvd Ste 1710, Forest Hills NY 11375-7250 |
| 23830902 | + | Samuel Marshall, 255 Orchard Ave, Hayward CA 94544-1914 |
| 23830903 | + | San Bao, 8330 Brady Ln, Roseville CA 95747-9254 |
| 23877801 | + | SanCo Builders, PO Box 4, Farmington, UT 84025-0004 |
| 23830904 | + | Sandy Hopkins, 807 Gibson Rd, Woodland CA 95695-4934 |
| 23830905 | + | Sandy Tam, 9715 Otter Bay Ct, Elk Grove CA 95757-2610 |
| 23830906 | + | Sangeeta Parulekar, 1328 48Th Street, Sacramento CA 95819-4102 |
| 23830907 | + | Santiago Navarro, 8651 Windsor Point Way, Elk Grove CA 95624-3432 |
| 23830908 | + | Sara Bernal, 5241 64Th St, Sacramento CA 95820-5815 |
| 23870736 | | Sara Sutter, c/o Jonathan G Stein, 5050 Laguna blvd st 112, Elk Grove, CA 95758 |
| 23830909 | + | Sarah Shuman, 8719 Bunting Ct, Orangevale CA 95662-2424 |
| 23830910 | + | Sarah Sutter, 6817 Kilconnell Dr, Elk Grove CA 95758-4400 |
| 23830911 | + | Sarah Thompson, 1333 Ryder St, Vallejo CA 94590-7039 |
| 23830912 | + | Scott Horrillo, 7400 Carr Hall Lane, Loomis CA 95650-9405 |
| 23830913 | + | Scott Paulus, 5760 Cabitt Stallman Rd, Granite Bay CA 95746-9468 |
| 23830914 | + | Sean Robinson, 10057 Red Tail Hawk Way, Sacramento CA 95829-9565 |
| 23830915 | + | Selvaraj Mani, 32161 Trefry Ct, Union City CA 94587-2920 |
| 23830916 | + | Seth Keowmee, 6012 Belleau Wood Ln, Sacramento CA 95822-3434 |
| 23860082 | + | Seth Lane, 1425 Forest Marsh Drive, Neptune Beach, FL 32266-6405 |
| 23845486 | + | Sevilla Lath and Stucco, 2245 Hearst St, West Sacramento CA 95691-5158 |
| 23830917 | + | Sg Anand, 2594 Windsor Court, Union City CA 94587-4930 |
| 23830925 | + | Shalon Watts and Anthony Watts, c/o Richard C Dalton LLC, 111 Park West Dr, Scott LA 70583-8902 |
| 23830918 | + | Shandrika Powell, 580 Primrose Lane, Benicia CA 94510-3843 |
| 23830919 | #+ | Shannon Edelstone, 183 Verde Mesa, Danville CA 94526-1636 |
| 23830920 | + | Shannon Norris, 329 Saint Andrews Dr, Napa CA 94558-1533 |
| 23830921 | + | Shannon Schmidt, 639 Crestview Dr, Diamond Springs CA 95619-9724 |
| 23830922 | | Sharon Gomez, 739 Quail Road, Fair Oaks CA 95628 |
| 23830923 | + | Sharon Narain, 2510 Meadow Wood Circle, Sacramento CA 95822-5404 |
| 23830926 | + | Shayna Tudor, 6055 Church St, Foresthill CA 95631-9327 |
| 23830927 | + | Shayne Aloe, 1520 Union St, Oakland CA 94607-2221 |
| 23830928 | + | Shelane Dormandy, 101 Copper Lantern Ct, El Dorado Hills CA 95762-6616 |
| 23830929 | + | Sherilyn Walden, 7473 Pocket Road, Sacramento CA 95831-4821 |
| 23830930 | + | Sherina Hardie, 200 Dewitt Ct, Sacramento CA 95838-3815 |
| 23830931 | + | Sherri Walker, 111 Pleasant St, Roseville CA 95678-1550 |
| 23830932 | + | Sherrill Childs, 2641 Furmint Way, Rancho Cordova CA 95670-3621 |
| 23845482 | + | Shields Framing, 1508 Tucker Swallow Dr, Lincoln CA 95648-2675 |
| 23830933 | + | Shijin Thomas, 1933 Manden Ct, Fremont CA 94539-6706 |
| 23830934 | + | Shikher Singla, 117 Alamo Springs Dr, Alamo CA 94507-2060 |
| 23830935 | + | Shirley Cheung, 36355 Pizarro Dr, Fremont CA 94536-5522 |
| 23830936 | + | Shirley Poy, 6 Elliot Dr, Pleasant Hill CA 94523-3643 |
| 23837864 | | Shirley Tang, 2847 San Luis Ct, Sacramento, CA 95818-3348 |
| 23830937 | + | Shrinivas Potnuru, 5461 Santini Lane, Tracy CA 95377-7765 |
| 23830938 | + | Silvia C, 7334 Tilden Way, Sacramento CA 95822-4908 |
| 23830939 | + | Siva Yerruboyina, 5417 Ariel Lane, Tracy CA 95377-7725 |
| 23830940 | + | Skip Robert Howie, 177 Warren Road, San Mateo CA 94401-3719 |
| 23830941 | + | Skyline Business Capital LLC, 2132 W Chesterfield Blvd, Springfield MO 65807-8650 |
| 23830942 | + | Sophia Morris, 2742 Fairover Dr, Placerville CA 95667-8449 |
| 23833889 | + | Srinivas Atmakuri, 362 N 33RD STREET, sanjose, CA 95133-1635 |
| 23830944 | + | Stacey Gillis, 3261 Cherokee Trail, Loomis CA 95650-8876 |
| 23830943 | | Stacey Gillis, 829 Elevations St, Rosevile CA 95678 |
| 23830945 | #+ | Stanley Davis, 1133 Emerald Heights Rd, El Cajon CA 92020-7319 |
| 23830946 | + | Stanley Kung, 1219 Park St, Alameda CA 94501-5211 |
| 23845488 | + | State plastering, 4132 Astoria St, Sacramento CA 95838-3150 |
| 23830947 | #+ | Stephanie Bose, 11729 Langford Road, Galt CA 95632-8515 |
| 23830948 | + | Stephen Boldway, 4159 Tokay Dr, Napa CA 94558-2559 |
| 23830950 | + | Steve Lane, 8081 Pheasant Call Pl, Granite Bay CA 95746-6122 |
| 23830951 | + | Steve Sonza, 7200 Roxanne Ln, Rohnert Park CA 94928-2958 |
| 23830952 | + | Steven Archibeque Sr, 138 S Sunset Ave, San Jose CA 95116-2549 |

| | |
|---|---|
| District/off: 0972-2 | User: auto |
| Date Rcvd: Jul 01, 2025 | Form ID: 318 |

| | | |
|---|---|---|
| 23830955 | + | Steven Caliscione Guiliani Calascion, c o Cantrell Schuette PA, 401 E Jackson St Ste 2340, Tampa FL 33602-5226 |
| 23830953 | + | Steven Knopp, 575 Mitchell Ave, San Leandro CA 94577-2135 |
| 23830954 | + | Steven Pappas, 948 Eden Ave, San Jose CA 95117-2519 |
| 23830956 | + | Steven Ulrich, 6069 San Pablo Dam Road, El Sobrante CA 94803-3601 |
| 23868936 | + | Stout Legacies Inc., 7663 S. Emerson Circle, Centennial, CO 80122-3076 |
| 23830957 | + | Sue Deng, 863 Cape York Pl, San Jose CA 95133-1532 |
| 23830958 | + | Sue Hunter, 6557 Ashton Ct, Granite Bay CA 95746-6274 |
| 23830959 | + | Sukhdeep Gill, 707 Autumn Dr, Walnut Creek CA 94598-4344 |
| 23845489 | + | Sun Up electric inc, 8850 Auburn Folsom Rd, Granite Bay CA 95746-6525 |
| 23830960 | + | Sunny Lombardi, 3125 2Nd Ave, Sacramento CA 95817-2707 |
| 23830961 | + | Sura Hussain, 1616 37Th St, Sacramento CA 95816-6706 |
| 23884391 | + | Sure And Steadfast Homes, Inc., 820 W Danforth Rd, PMB 602, Edmond, OK 73003-5006 |
| 23830962 | + | Suresh Daniel, 5452 Gallier Loop, Antioch CA 94531-8714 |
| 23830963 | + | Susan Camel, 1506 Beverly Place, Albany CA 94706-2508 |
| 23830964 | + | Susan Davies, 2100 Granite Dr, Alamo CA 94507-1603 |
| 23830965 | + | Susan Deicke, 1006 Charleson Way, Napa CA 94558-5500 |
| 23830966 | + | Susan Duce, 3225 Mcnutt Ave, Walnut Creek CA 94597-1832 |
| 23830967 | + | Susan Peterson, 5140 North Ave, Carmichael CA 95608-3226 |
| 23830968 | + | Susan Salazar, 2930 Dahlia Ct, Brentwood CA 94513-5488 |
| 23830969 | | Susan Swords, 27215 Avenida Del Diablo, Temecula CA 92590-3331 |
| 23830970 | + | Sushant Narwariya, 3836 Suncrest Ave, San Jose CA 95132-3204 |
| 23830971 | + | Suzanne Blihovde, 921 Roeder Way, Sacramento CA 95822-2351 |
| 23830972 | + | Suzanne Blihovde, 479 Sunlight Dr, Diamond Springs CA 95619-9338 |
| 23830973 | + | Suzanne Warren, 9193 Laguna Center Cir, Elk Grove CA 95758-7312 |
| 23830974 | + | Suzy Finn, 4330 Slodusty Rd, Garden Valley CA 95633-9222 |
| 23830975 | + | Sydnee Smith, 3887 Concord Blvd, Concord CA 94519-1809 |
| 23830976 | + | Sydney Brown, 4419 4Th Ave, Sacramento CA 95817-3024 |
| 23845490 | + | Szeremi Sweeping service llc, 1576 Silica Ave, Sacramento CA 95815-3312 |
| 23845491 | + | T3 Energy Inc., c/o Tyler Gregory, 953 Campfire Circle, Rocklin CA 95765-5346 |
| 23845492 | + | TA m drywall inc, 1195 REPUBLUC AVE, Napa CA 94559-4230 |
| 23864064 | + | TVT Direct Funding LLC, Avrohom Faskowitz, 6143 186th Street Ste 207, Fresh Meadows NY 11365-2710 |
| 23845493 | + | Tailored Partners, 3113 QUINCY AVE, Roseville CA 95747-4235 |
| 23830977 | + | Tama Burnett, 1006 Persifer St, Folsom CA 95630-3025 |
| 23830978 | + | Tamila Copeland, 4061 Golden Ave, Concord CA 94521-2633 |
| 23830979 | + | Tammy Leal, 1750 Fairview Ave, Brentwood CA 94513-5374 |
| 23845494 | + | Tangent Design and Engineering Corp, 4095 Delmar Ave Suite 10, Rocklin CA 95677-4004 |
| 23963090 | + | Tango Zulu Enterprises, Inc, 631 Brawley School Rd, Ste 300, #411, Mooresville, NC 28117-6212 |
| 23830980 | + | Tannya Derby, 4020 Stope Dr, Placerville CA 95667-8331 |
| 23860070 | + | Tanya & Jeff Mills, 4023 Burke Ave N, 4023 Burke Ave N, Seattle, WA 98103-8317 |
| 23830981 | + | Tanya Uribes, 1652 Penny Ln, Redlands CA 92374-5706 |
| 23830982 | + | Tassa Drake, 10710 Blue Grass Trail, Auburn CA 95603-9498 |
| 23830983 | + | Teresa Ortiz, 5064 7Th Ave, Sacramento CA 95820-1509 |
| 23899913 | + | Terrence and Eileen Horton, 2039 Radcliffe Ct, Martinez, CA 94553-5339 |
| 23830984 | + | Terry And Wendy Sherrill, 1546 Misty Ln, Roseville CA 94559-9778 |
| 23830985 | + | Terry Macky, 10720 Valle Vista Rd, Lakeside CA 92040-1726 |
| 23830986 | + | Tess Gonzales, 1128 Kirkhill Dr, Roseville CA 95747-9032 |
| 23845496 | + | The Drywall Expert, 344 POTOMAC AVE, Sacramento CA 95833-1333 |
| 23830987 | + | The Girvin Revocable Trust, c o Patricia K Girvin, 9556 Sun Poppy Way, El Dorado Hills CA 95762-5016 |
| 23894108 | + | The Next Tiny Thing, LLC, 3706 Highway 83, Good Hope, GA 30641-2408 |
| 23830988 | + | Theodore Scranton, 2936 32Nd Streed, Sacramento CA 95817-2730 |
| 23830989 | + | Thi Dang, 1174 Bubb Rd, Cupertino CA 95014-4961 |
| 23830990 | + | Thompsons Auto and Truck Center Inc, C o Jeff Thompson, 140 Forni Rd, Placerville CA 95667-5332 |
| 23830991 | + | Thy Do, 2764 Valley Heights Dr, San Jose CA 95133-2046 |
| 23830992 | + | Tiana Wong, 521 Lamont Dr, Monterey Park CA 91755-3318 |
| 23830993 | + | Tiffany Ringgold, 201 Pacini Ave, Pittsburg CA 94565-5727 |
| 23830994 | + | Tim Ramsay, 8516 Lilliput Wy, Edh CA 95762-6724 |
| 23830995 | + | Tiruwork Tsige, 1014 Castro St, Martinez CA 94553-1616 |
| 23830996 | + | Todd Allington, 4850 Zinfest Ln, Roseville CA 95747-6664 |
| 23888763 | + | Todd Greer and Charlotte Greer, 2015 21st St, Unit C, Boulder, CO 80302-4730 |
| 23830999 | + | Tom Murphy, 4380 Midas Ave, Rocklin CA 95677-1705 |
| 23831000 | + | Tom Tucker, 5133 Passalaqua St, Salida CA 95368-8152 |
| 23831001 | + | Tommy Wooten, 2823 Glenside Dr, Concord CA 94520-4746 |
| 23831002 | + | Tony Aguirre, 1940 Bristol Ave, Stockton CA 95204-4127 |

| | | |
|---|---|---|
| 23831003 | | Tony Murga, 4192 Trice Ct, Roseville CA 95747 |
| 23845497 | + | Top Engineering inc, 4811 Chippendale Dr Suite 207, Sacramento CA 95841-2551 |
| 23831004 | + | Tori Taylor, 3318 Tranquill Creek Rd, Placerville CA 95667-5858 |
| 23982499 | | Total Cooling Services LLC, Mail Address 5960 S Land Park Dr, 425, Sacramento, CA 95822 |
| 23831005 | + | Tracy Kennedy, 844 Casanova Dr, San Leandro CA 94578-4207 |
| 23845499 | + | Trammell Construction inc, 1040 W Kettleman Ln 137, Lodi CA 95240-6070 |
| 23845500 | + | Truteam of California, 1120 Citrus Street, Riverside CA 92507-1731 |
| 23831007 | + | Tyler Davis, 201 Dogwood Ct, Vacaville CA 95687-6249 |
| 23831008 | + | Tyler Mensik, 7348 Willow Lake Way, Sacramento CA 95831-3651 |
| 23831012 | | USA Funding LLC, 1016 NJ - 33 East, Freehold NJ 07728 |
| 23831009 | + | Uriel Rosas, 2510 Colony Dr, Tracy CA 95376-2033 |
| 23831013 | + | Usha Parasuraman, 3631 Wodzienski Dr, San Jose CA 95148-4340 |
| 23831014 | + | Valerie Jaimes, 117 Garydale Ct, Alamo CA 94507-1404 |
| 23831015 | + | Valiant Oca, 133 San Juan Ave, San Bruno CA 94066-5322 |
| 23831016 | + | Van Dam, 4101 Hollister Ave, Carmichael CA 95608-2512 |
| 23831017 | + | Van Duong, 10204 Sorenstam Dr, Sacramento CA 95829-6599 |
| 23831018 | + | Vanessa Padilla, 108 Birch Lane, San Jose CA 95127-2310 |
| 23831019 | + | Varun Aggarwal, 1391 Sandia Ave, Sunnyvale CA 94089-2616 |
| 23831020 | + | Veenu Shekhar, 4391 Davis Street, Santa Clara CA 95054-2542 |
| 23831021 | + | Velocity Capital Group LLC, 91 Carman Ave Ste 400, Cedarhurst NY 11516-1940 |
| 23831022 | + | Verna Gollnick, 560 East H St, Benicia CA 94510-3424 |
| 23831023 | + | Veronique And Christophe Tache, 1415 40Th St, Sacramento CA 95819-4030 |
| 23845501 | + | Vertex Electric Sun Inc, 7012 NOREEN WAY, Citrus Heights CA 95621-3632 |
| 23831024 | + | Vibeka Falk, 19739 County Rd 94A, Woodland CA 95695-9317 |
| 23831025 | + | Vicki Vicencio, 593 Meek Avenue, Hayward CA 94541-6437 |
| 23845502 | + | Victor Construction, 1039 OCEAN AVENUE, San Francisco CA 94112-1840 |
| 23831026 | + | Victor Garcia, 4301 71St St, Sacramento CA 95820-3509 |
| 23831027 | + | Victoria, 5208 Q Street, Sacramento CA 95819-4515 |
| 23831028 | + | Victoria Carballo-Rochester Family Trus, 6446 Oak Cove Ct, Orangevale CA 95662-6005 |
| 23831029 | + | Victoria Orrick Morales, 4025 Main St, Fair Oaks CA 95628-7520 |
| 23831030 | + | Victoria Torres, 2307 50Th Ave, Sacramento CA 95822-3971 |
| 23831031 | + | Vijay Mishra, 3548 Domich Way, Sacramento CA 95821-3102 |
| 23831032 | + | Vikram Malik, 20123 Las Ondas Way, Cupertino CA 95014-3132 |
| 23831033 | + | Vinay Buddharaju, 1771 Cottage Grove Avenue, San Mateo CA 94401-3158 |
| 23831034 | + | Vince Alvino, 1607 Tanglewood Ct, Pleasanton CA 94566-6029 |
| 23831035 | + | Vince Tajima, 731 Auburn Ct, Vallejo CA 94589-3302 |
| 23833887 | + | Vincent S. Alvino, 1607 Tanglwood Court, Pleasanton, CA 94566-6029 |
| 23831036 | + | Vinod Rai, 326 Park Street, Redwood City CA 94061-3884 |
| 23982532 | + | Vinothkumar Veeriah Kalyanasundaram, 4502 Doane Street, FREMONT, CA 94538-5943 |
| 23831037 | + | Violeta Meza, 2415 W Bristol Ave, Stockton CA 95204-4008 |
| 23831038 | + | Virgil Johnson, 2143 Whippoorwill Ln, Sacramento CA 95821-4517 |
| 23831039 | + | Vivek Kaushal, 9917 Castelli Way, Elk Grove CA 95757-3016 |
| 23831040 | + | Vivian Viernes, 7478 Permar Street, Sacramento CA 95822-5245 |
| 23831041 | + | Vladimir Boskovic, 418 Rand Street, San Mateo CA 94401-3032 |
| 23845503 | + | Vmk Builders co, 623 CUMMINS WAY, West Sacramento CA 95605-2504 |
| 23831042 | + | Waifung Sit, 192 Aviador Ave, Millbrae CA 94030-2752 |
| 23831043 | + | Walter Alvarenga, 2213 Dover Ave, Fairfield CA 94533-2220 |
| 23831044 | #+ | Walter Cornethan, 7017 Tiant Way, Elk Grove CA 95758-5020 |
| 23831045 | + | Wangari Kiambati, 3001 Fairway Ct, Sacramento CA 95821-3828 |
| 23831046 | + | Waseem Daoud, 1560 Orchard Lane, Walnut Creek CA 94595-2328 |
| 23831049 | + | Wen-Ying Feng, 851 Bayview Way, Redwood City CA 94062-3941 |
| 23831050 | + | Wendy Behling, 6236 Green Top Way, Orangevale CA 95662-4152 |
| 23831051 | + | Wendy Jenkins, 1003 Topaz Ct, Roseville CA 95661-5325 |
| 23831052 | | Wes Wise, 19721 Liberty Rd, Clements CA 95227 |
| 23831053 | + | Wesley Holder, 4709 Rose Way, Union City CA 94587-5042 |
| 23845505 | + | Western Window door inc, 5139 QUINN RD STE B, Vacaville CA 95688-9402 |
| 23831054 | + | William Anthony Wright, 6333 Templeton Dr, Carmichael CA 95608-0454 |
| 23864066 | + | William Moore, 520 Franesi Way, Sacramento CA 95838-2694 |
| 23831055 | + | William Pree Jr, 107 Manor Dr, Bay Point CA 94565-3208 |
| 23831056 | + | William Waples, 41 Kingswood Dr, Pittsburgh CA 94565-5775 |
| 23990660 | + | William and Hope Moore, 520 FRANESI way, SACRAMENTO, CA 95838-2694 |
| 23831057 | + | Willie and Monica Calhoun, 105 White Chapel Dr, Benicia CA 94510-2010 |
| 23831058 | + | Wona Miniati, 220 Nevada St, Roseville CA 95678-2722 |

| | | |
|---|---|---|
| 23831060 | + | YM Bagley, 1056 Eden Ave, San Jose CA 95117-3012 |
| 23831059 | + | Yeji Fitzgerald, 2808 Occidental Dr, Sacramento CA 95826-3028 |
| 23831061 | + | Yoana Garcia, 3208 San Diego Way, Sacramento CA 95820-1447 |
| 23831062 | + | Yvonne Figueroa, 5767 Beadnell Way, Sacramento CA 95835-1915 |
| 23831063 | + | Zac Dillon, 3318 Brookdale Blvd, Castro Valley CA 94546-1907 |
| 23831064 | + | Zach Mosle, 7350 Quinn Pl, Loomis CA 95650-9148 |
| 23831065 | + | Zak Wiseman, 166 Martens Ave, Mountain View CA 94040-3219 |
| 23845506 | + | Zhang Architects Inc, 2710 Crow Canyon Rd 1056, San Ramon CA 94583-1606 |
| 23831066 | + | Zina Ielinetskyi, 7978 Dana Butte Way, Citrus Heights CA 95610-3120 |
| 23831067 | + | Zoe Smith, 3808 Lisetta Ave, Sacramento CA 95820-1332 |
| 23831068 | + | Zoya Ferdowsian, 1171 Carlton Ave, Menlo Park CA 94025-1601 |
| 23831069 | + | Zubi Duygu, 51 Carnegie Drive, Milpitas CA 95035-5906 |
| 23845383 | + | cencal electric, 158 COLLINS STREET, Richmond CA 94801-3414 |
| 23845425 | + | imperial painting, 235 Jack London Ct, Pittsburg CA 94565-3661 |
| 23845426 | + | imperio builder, 2252 POPLAR AVENUE, Palo Alto CA 94303-1431 |
| 23845429 | + | jacobs plumbing and drain cleaning, 710 CIMMARON COURT, Galt CA 95632-8755 |
| 23845452 | + | lopez h construction, 13340 Herald Rd, Galt CA 95632-8416 |
| 23845472 | + | pilotier studios llc, 6211 GLENDORA CT, San Jose CA 95123-4526 |
| 23845504 | + | wellwood floors, 4006 Audris Way, Rancho Cordova CA 95742-8225 |

TOTAL: 1126

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: BankruptcyECFMail@mccalla.com | Jul 02 2025 02:01:00 | Dane W. Exnowski, McCalla Raymer Leibert Pierce, LLP, 301 E. Ocean Boulevard, Suite 1720, Long Beach, CA 90802 |
| aty | | Email/Text: bknotice@mccarthyholthus.com | Jul 02 2025 02:00:00 | Jennifer C. Wong, McCarthy & Holthus LLP, 2763 Camino Del Rio South, Suite 100, San Diego, CA 92108 |
| aty | | Email/Text: attorneys@wolffandwolff.com | Jul 02 2025 02:02:00 | Mark A. Wolff, 8861 Williamson Dr #30, Elk Grove, CA 95624-7920 |
| tr | + | EDI: BNBFARRIS | Jul 02 2025 05:46:00 | Nikki B. Farris, 2607 Forest Ave #120, Chico, CA 95928-4394 |
| smg | | EDI: EDD.COM | Jul 02 2025 05:46:00 | Employment Development Department, Bankruptcy Group, MIC 92E, PO Box 826880, Sacramento, CA 94280-0001 |
| smg | | EDI: CALTAX.COM | Jul 02 2025 05:46:00 | Franchise Tax Board, PO Box 2952, Sacramento, CA 95812-2952 |
| 23987825 | + | EDI: PHINAMERI.COM | Jul 02 2025 05:46:00 | AmeriCredit Financial Services, Inc. dba GM Financ, P O Box 183853, Arlington, TX 76096-3853 |
| 23830792 | | Email/Text: ekirshnitz@newtekone.com | Jul 02 2025 02:00:00 | Newtek Business Services Corp, 1981 Marcus Ave Ste 130, New Hyde Park NY 11042 |
| 23981171 | | EDI: CALTAX.COM | Jul 02 2025 05:46:00 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340, PO BOX 2952, SACRAMENTO CA 95812-2952 |
| 23864059 | ^ | MEBN | Jul 02 2025 01:52:27 | Family Funding Group, c o Steven Zakharyayev, 10 W 37th Street RM 602, New York NY 10018-7473 |
| 23830431 | | EDI: CALTAX.COM | Jul 02 2025 05:46:00 | Franchise Tax Board, Bankruptcy Unit, PO Box 2952 MS A-340, Sacramento CA 95812-2952 |
| 23830435 | + | Email/Text: Bankruptcy@Freedommortgage.com | Jul 02 2025 02:01:00 | Freedom Mortgage, P O Box 50428, Indianapolis IN 46250-0401 |
| 23830449 | | EDI: PHINAMERI.COM | Jul 02 2025 05:46:00 | GM Financial, P O Box 78143, Phoenix AZ 85062-8143 |
| 23845475 | | Email/Text: payroll_bankruptcy@intuit.com | | |

| | | Jul 02 2025 02:02:00 | Quickbooks, 2700 Coast Ave, Mountain View CA 94043 |
|---|---|---|---|
| 23830658 | Email/Text: Thereallaurenwilson@gmail.com | Jul 02 2025 02:02:00 | Lauren Wilson, 3511 Ronk Way, Sacramento CA 95821 |
| 23830779 | + Email/Text: nsm_bk_notices@mrcooper.com | Jul 02 2025 02:01:00 | Mr Cooper, 8950 Cypress Waters Blvd, Coppell TX 75019-4620 |
| 23993128 | + Email/Text: ecfbnc@aldridgepite.com | Jul 02 2025 02:01:00 | Newtek Bank, N.A., c/o Aldridge Pite, LLP, 3333 Camino del Rio South, Suite 225, San Diego, CA 92108-3808 |
| 23993126 | + Email/Text: ecfbnc@aldridgepite.com | Jul 02 2025 02:01:00 | Newtek Small Business Finance, LLC, c/o Aldridge Pite, LLP, 3333 Camino del Rio South, Suite 225, San Diego, CA 92108-3808 |
| 23845469 | + Email/Text: recovery@paypal.com | Jul 02 2025 02:00:00 | Paypal, 2211 N 1st St, San Jose CA 95131-2021 |
| 23831006 | + Email/Text: CSCBNC@cscglobal.com | Jul 02 2025 02:01:00 | TVT Direct Funding LLC, c/o Corporation Service Company, 251 Little Falls Dr, Wilmington DE 19808-1674 |
| 23830997 | ^ MEBN | Jul 02 2025 01:53:54 | Tokio Marine American Insurance Company, c o CT Corporation System, 330 N Brand Blvd Ste 700, Glendale CA 91203-2336 |
| 23831010 | + Email/Text: bankruptcynotices@sba.gov | Jul 02 2025 02:01:00 | U S Small Business Administration, Attn District Counsel, 455 Market Street Suite 600, San Francisco CA 94105-5472 |
| 23831011 | + Email/Text: Usacae-bankruptcy@usdoj.gov | Jul 02 2025 02:00:00 | US Attorney, For US Small Business Administration, 501 I Street Suite 10-100, Sacramento CA 95814-7306 |
| 23864065 | Email/Text: bankruptcynotices@velocitycg.com | Jul 02 2025 02:02:00 | Velocity Capital Group LLC, 333 Pearsall Ave, Cedarhurst NY 11516-1842 |
| 23831048 | Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | Jul 02 2025 02:06:39 | Wells Fargo, P O Box 522, Des Moines IA 50306-0522 |

TOTAL: 25

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| intp | | AmeriCredit Financial Services, Inc. dba GM Financ |
| intp | | AmeriCredit Financial Services, Inc. dba GM Financ |
| intp | | David McAllister |
| intp | | David McAllister |
| cr | | Echo Plumbing and Rooter |
| intp | | Estela Pino |
| intp | | Jeanne Carroll |
| intp | | Jennifer Wong |
| intp | | Jonathan Stein |
| intp | | Michelle Reynolds |
| intp | | N/A N/A |
| intp | | Raffi Khatchadourian |
| intp | | Seth Lane |
| intp | | Unknown Party |
| intp | | Unknown Party |
| 23845498 | | Total Cooling Services |
| 23864054 | *+ | Christopher Brannam, 4300 Galbrath Dr, North Highlands CA 95660-2805 |
| 23980047 | *+ | Covelle Jude, 2204 McLaren Dr., Roseville, CA 95661-5014 |
| 23831541 | *+ | Michael Yoell, 191 Plaza Circle, Danville, CA 94526-1618 |
| 23831592 | *+ | Renee Kumamoto, 9237 Beach Haven Court, Elk Grove, CA 95758-7611, , |
| 23830166 | ##+ | Aaron and Rozhia Taylor, 1675 Vernon St Unit 27, Roseville CA 95678-3966 |
| 23830208 | ##+ | Andrew Caldwell, 5190 Moddison Ave, Sacramento CA 95819-1543 |

| | | |
|---|---|---|
| 23830244 | ##+ | Bert Cava, 10840 Woodring Drive, Mather CA 95655-3060 |
| 23864053 | ##+ | Blanca Cheung, 1018 Ovejas Ave, Davis CA 95616-1908 |
| 23830269 | ##+ | Brian Rose, 1119 Cresthaven Dr, Roseville CA 95678-5171 |
| 23830272 | ##+ | Britt Neudorf, 5600 V St, Sacramento CA 95817-1735 |
| 23830322 | ##+ | Colton Paulhus, 373 Illsley Way, Folsom CA 95630-8427 |
| 23845392 | ##+ | Crestview Flooring Inc, 5740 Roseville Rd Suite E, Sacramento CA 95842-3039 |
| 23830364 | ##+ | Deborah Joe, 4290 67Th St, Sacramento CA 95820-3410 |
| 23830383 | ##+ | Dina French, 3903 Klamath Way, Napa CA 94558-2204 |
| 23830472 | ##+ | Holly Johnson, 8060 Stadler Street, La Mesa CA 91942-2614 |
| 23830518 | ##+ | Jeff S Neithercutt, 958 K St, Davis CA 95616-2103 |
| 23830525 | ##+ | Jennifer Lacefield, 7845 Rosswood Dr, Citrus Heights CA 95621-1269 |
| 23830528 | ##+ | Jeong Lee, 3405 Alwood Ct, Sacramento CA 95821-2415 |
| 23830531 | ##+ | Jerry Jacobs, 3533 W River Dr, Sacramento CA 95833-9776 |
| 23830614 | ##+ | Kathy Rodrigue, 13315 Buttermilk Bend, North San Juan CA 95960-9541 |
| 23830632 | ##+ | Kevin Dooley, 3395 Woodview Dr, Lafayette CA 94549-5343 |
| 23830663 | ##+ | Leannette Tretyak, 10040 Tyler River Ct, Rancho Cordova CA 95670-2724 |
| 23830689 | ##+ | Luis Delgado, 7572 Circuit Dr, Citrus Height CA 95610-4446 |
| 23845482 | ##+ | Roque Drywall Inc, 1723 28th Ave, Oakland CA 94601-2433 |
| 23830891 | ##+ | Ruben Regalado, 2120 Kinsington St, West Sacramento CA 95691-4324 |
| 23830924 | ##+ | Shawna Hanson, 8629 Brodie Ct, Elk Grove CA 95624-1715 |
| 23830949 | ##+ | Steve Chalupka, 3603 Amethyst Dr, Rocklin CA 95677-4756 |
| 23845495 | ##+ | The Cody Group, c/o Dominic E. Piccirillo, 150 W 28th Street #301, New York NY 10001-6181 |
| 23830999 | ##+ | Tom Posz, 837 San Miguel Rd, Concord CA 94518-2160 |
| 23831047 | ##+ | Wei Fang, 2608 52Nd St, Sacramento CA 95817-1624 |

TOTAL: 16 Undeliverable, 4 Duplicate, 26 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 03, 2025　　　　　　　Signature:　　　/s/Gustava Winters

**Information to identify the case:**

| | | |
|---|---|---|
| Debtor 1 | Austin James Paulhus | Social Security number or ITIN   xxx–xx–6419 |
| | First Name   Middle Name   Last Name | EIN   _ _–_ _ _ _ _ _ _ |
| Debtor 2 | | Social Security number or ITIN   _ _ _ _ |
| (Spouse, if filing) | First Name   Middle Name   Last Name | EIN   _ _–_ _ _ _ _ _ _ |
| United States Bankruptcy Court | Eastern District of California | |
| Case number: | 24–24383 | |

# Order of Discharge

12/15

**IT IS ORDERED:** A discharge under 11 U.S.C. § 727 is granted to:

Austin James Paulhus
aka Austin J. Paulhus , aka Austin Paulhus

<u>7/1/25</u>

**By the court:** <u>Christopher D. Jaime</u>
United States Bankruptcy Judge

## Explanation of Bankruptcy Discharge in a Chapter 7 Case

This order does not close or dismiss the case, and it does not determine how much money, if any, the trustee will pay creditors.

**Creditors cannot collect discharged debts**

This order means that no one may make any attempt to collect a discharged debt from the debtors personally. For example, creditors cannot sue, garnish wages, assert a deficiency, or otherwise try to collect from the debtors personally on discharged debts. Creditors cannot contact the debtors by mail, phone, or otherwise in any attempt to collect the debt personally. Creditors who violate this order can be required to pay debtors damages and attorney's fees.

However, a creditor with a lien may enforce a claim against the debtors' property subject to that lien unless the lien was avoided or eliminated. For example, a creditor may have the right to foreclose a home mortgage or repossess an automobile.

This order does not prevent debtors from paying any debt voluntarily or from paying reaffirmed debts according to the reaffirmation agreement. 11 U.S.C. § 524(c), (f).

**Most debts are discharged**

Most debts are covered by the discharge, but not all. Generally, a discharge removes the debtors' personal liability for debts owed before the debtors' bankruptcy case was filed.

Also, if this case began under a different chapter of the Bankruptcy Code and was later converted to chapter 7, debts owed before the conversion are discharged.

In a case involving community property: Special rules protect certain community property owned by the debtor's spouse, even if that spouse did not file a bankruptcy case.

**For more information, see page 2 >**

**Some debts are not discharged**

Examples of debts that are not discharged are:

♦ debts that are domestic support obligations;

♦ debts for most student loans;

♦ debts for most taxes;

♦ debts that the bankruptcy court has decided or will decide are not discharged in this bankruptcy case;

♦ debts for most fines, penalties, forfeitures, or criminal restitution obligations;

♦ some debts which the debtors did not properly list;

♦ debts for certain types of loans owed to pension, profit sharing, stock bonus, or retirement plans; and

♦ debts for death or personal injury caused by operating a vehicle while intoxicated.

Also, debts covered by a valid reaffirmation agreement are not discharged.

In addition, this discharge does not stop creditors from collecting from anyone else who is also liable on the debt, such as an insurance company or a person who cosigned or guaranteed a loan.

---

**This information is only a general summary of the bankruptcy discharge; some exceptions exist. Because the law is complicated, you should consult an attorney to determine the exact effect of the discharge in this case.**

---